FEATHERSTONHAUGH, WILEY, CLYNE & CORDO, LLP
99 PINE STREET
ALBANY, NEW YORK 12207
———
(518) 436-0786
FAX (518) 427-0452
rje@fcwc-law.com

RANDALL J. EZICK
OF COUNSEL

December 28, 2006

**VIA EXPRESS MAIL**

Honorable Kenneth M. Karas
United States District Court
500 South Pearl Street, Room 920
New York, New York 10007

RE:     **Serio v. Dwight Halvorson Insurance Services, Inc., et. al.**
        **1:04-cv-3361**
        **Our File No.: FRONIN 2003027**

Dear Judge Karas:

        In furtherance of your request during the oral argument of the plaintiff's motion for partial summary judgment held on December 18, 2006, we are herewith enclosing two courtesy copies of the Exhibits which were referred to during the deposition of Dwight Halvorson conducted on March 31, 2006. We have this day electronically filed and served these Exhibits with the Court.

        If you require anything further at this time please let us know.

                        Very truly yours,

                        FEATHERSTONHAUGH, WILEY,  CLYNE
                        & CORDO, LLP

                        Randall J. Ezick

RJE:lar
cc:     Lorienton N. A. Palmer - Schindel, Farman & Lipsius LLP
w/o Enclosure

WD003776.1

# FRONTIER INSURANCE COMPANY

# LIMITED AGENCY AGREEMENT

This Limited Agency Agreement (**"Agreement"**) is entered into by and between **FRONTIER INSURANCE COMPANY**, an insurance company domiciled in New York (**"Company"**)(and/or their subsidiary companies as required), and **Dwight Halvorson Insurance Services**, a California Corporation (**"Agent"**).

## COMPANY AND AGENT HEREBY AGREE AS FOLLOWS:

## ARTICLE 1 - APPOINTMENT

1.1    **Company** hereby appoints **Agent** to act on behalf of **Company** with the authority and subject to the terms and conditions hereinafter set forth, and **Agent** hereby accepts such appointment.

1.2    **Company's** appointment of **Agent** hereby shall not restrict in any manner **Company's** right to appoint other producers and agents.

## ARTICLE 2 - DEFINITIONS

2.1    **"Sub-producer"** shall mean any insurance broker, insurance agent or other person or entity properly licensed to produce insurance and through which Policies may be produced to **Agent**.

2.2    **"Effective Date"** shall mean 12:01 a.m., January 1, 1998.

2.3    **"Policy"** shall mean any Policy, contract, coverage slip, endorsement, binder, certificate, proposal for insurance or other document which binds **Company** to insurance or coverage issued or renewed by **Company** on or after the Effective Date through **Agent** and shall also include any rewrite, renewal or extension (whether before or after termination of this Agreement) through **Agent** required by law.

## ARTICLE 3 - AUTHORITY OF AGENT

3.1    **Agent** is hereby authorized and assumes the duty to act on behalf of **Company** as a casualty broker-Agent. All actions and inactions of **Agent** under this authorization

12/29/97                                          I

FIC/FSIM 000071

Exhibit No. 3
Date: 2-15-06
Witness: Miller
Julieann Hamill, CSR 5151

shall be subject to the ultimate authority of **Company**, and **Company** from time to time shall be entitled to place reasonable restrictions on **Agent's** authority; provided such restrictions are in writing.

3.2 **Agent** is hereby authorized, subject to the terms of Article 11, requiring prior written permission and applicable law, to advertise and solicit with respect to **Company** and the business to be produced through the **Agent** hereunder.

3.3 **Agent** is hereby authorized, subject to underwriting guidelines established and rates set by **Company** from time to time and applicable law to accept applications, to quote, bind and decline coverages and to conduct audits ("Underwrite") on behalf of **Company** for all classes or lines of insurance set forth in Addendum No. 1, Schedule of Business prepared by **Company** and attached hereto ("Schedule of Business"); provided **Agent** shall use applications and quote, bind and decline forms approved by **Company**  or where unregulated business, the generally accepted market forms, and provided additionally that except where specifically agreed in writing **Agent** shall have no authority to bind reinsurance or retrocessions on behalf of **Company**. The Schedule of Business shall provide the authority of **Agent** with regard to, but not limited to, underwriting guidelines, the types of risks which may be written, maximum limits of liability, territorial limitations, maximum Policy periods and projected annual premium volume.  The Schedule of Business may be amended from time to time as deemed appropriate by **Company,** provided such amendments are in writing.

3.4 **Agent** is hereby authorized, as a trustee for **Company,** and subject to applicable law, to print, maintain, execute and issue Policies and to assemble, countersign and issue Policies.

3.5 **Agent** is hereby authorized, subject to applicable law, Policy provisions and **Company's** ultimate authority, to cancel and renew Policies underwritten or delivered by **Agent** hereunder.

3.6 **Agent** shall be responsible to the Insured while  this Agreement continues in effect for the renewal or non-renewal of any Policy underwritten or delivered by **Agent** hereunder and shall in a timely manner and pursuant to applicable statutes and regulations communicate any renewal quote or notice of non-renewal to the insured to preclude the extension of coverage beyond the expiration date of the Policy.

3.7 **Agent** is hereby authorized, as a trustee for **Company,** and subject to the applicable provisions of this Agreement, to receive and receipt for premiums and fees, to pay return premiums, to pay adjustments and to retain and pay commissions out of such collected premiums, subject to the provisions of this Agreement and applicable statutes and regulations.

12/29/97                                              2

FIC/FSIM 000072

3.8    With the exception of Food Services Insurance Managers, Inc., **Agent** shall not authorize any sub-producer or other person or entity to quote, bind, or decline coverages or otherwise underwrite on behalf of **Company** without the prior written consent of the **Company.**

3.9    The original sources of some or all business under this Agreement shall be sub-producers. **Agent** is hereby authorized to enter into agreements with such sub-producers with respect to the business hereunder; provided **Agent** shall have no authority to obligate Company in any manner to such sub-producers and all agreements with such sub-producers shall provide that the sub-producers shall have no claims or causes of action against **Company** except for reckless conduct or willful misconduct of **Company.** Additionally, **Agent** shall be responsible for verifying the proper licensing of such sub-producers, and if any liabilities are incurred by **Company** as the result of **Agent's** accepting business from unlicensed or improperly licensed sub-producers, **Agent** shall indemnify and hold **Company** harmless from, and reimburse **Company** for, any and all such liabilities, including but not limited to fines, court costs and expenses, legal fees and travel expenses.

3.10    **Agent** may accept as a trustee for **Company** premium financed by premium finance companies, upon terms and conditions approved in writing by **Company.**

3.11    **Agent** shall not process, adjust, settle or pay any claims under Policies underwritten or delivered by **Agent** pursuant to this Agreement, nor shall **Agent** commit **Company** to pay any claim. Should **Agent** become aware, or have delivered to it any notice of claim or claims, **Agent** immediately shall forward such notice of claim or claims to **Company** or its designee in a manner designated by **Company.**

## ARTICLE 4 - COMPENSATION

4.1    Except as otherwise specified on the Schedule of Business, **Company** shall allow **Agent** a gross commission of twelve (12%) of all gross written premium collected, for Policies underwritten or delivered by **Agent** hereunder. This commission arrangement shall be reviewed from time to time and shall be subject to adjustment at the discretion of the Company on a prospective basis and upon at least sixty (60) days prior written notice to the **Agent.**

4.2    The **Agent** is responsible for all commissions due to sub-producers and others with respect to Policies written or delivered hereunder. The **Company** shall not be responsible to pay sub-producers.

4.3    **Agent** shall charge and collect for all Policy and other fees required with respect

12/29/97                                          3

FIC/FSIM 000073

to business produced hereunder to the extent such charges are permitted by law.

## ARTICLE 5 - ACCOUNTING, RECORDS AND EDP

5.1    **Agent** shall provide and maintain in forms reasonably acceptable to **Company** complete and accurate books, records, dailies and correspondence necessary to determine the amount of liability of **Company** and the amount of premium and expense derived from business written hereunder.

5.2    The omission of any item from any statement, or report applicable to the business hereunder shall not affect the responsibility of either party to account for and pay all amounts due the other party hereunder, nor shall it prejudice the rights of either party to collect all such amounts due from the other party.

5.3    **Agent** shall prepare separate, itemized, invoices and/or monthly statements for each sub-producer for the business produced by the sub-producer hereunder, and furnish the sub-producers IRS Forms 1099 each year if and when required.

5.4    All of **Agent's** records applicable to the business hereunder shall be kept in such manner and form as are generally recognized as acceptable in the insurance industry or as reasonably may be required by **Company**. Such records shall be maintained for five (5) years or for any longer retention period required by law or **Company**.

5.5    All records in **Agent's** possession or control and applicable to the business hereunder shall be made available for inspection, copying and/or audit at reasonable times by **Company** or its **Agents**, or any governmental authority with the right to inspect.

5.6    All records in **Agent's** possession or control and applicable to the business hereunder shall be made available, upon prior written request and at the **Company's** cost, for inspection at any office of **Company**, should such inspection be requested by insurance department or other governmental authorities.

5.7    **Agent** shall immediately forward upon request to Company or Company's Agent's exact, as written, copies of all applications, Policies and reports underwritten or delivered by **Agent** or used by **Agent** hereunder, including all other evidence of insurance written, modified or terminated.

5.8    **Agent** shall be solely responsible for and shall keep accurate records of all Policy supplies assigned to **Agent** and shall account to **Company**, upon **Company's** request, for all outstanding and unused Policy supplies. If canceled or terminated Policy supplies are unavailable, **Agent** shall forward or cause to be forwarded to

12/29/97

4

Company properly executed lost Policy receipts therefor. Upon termination of this Agreement, **Agent** shall promptly dispose of all Policy supplies and other property of the **Company** as directed by the **Company.**

5.9     **Company** shall be entitled to conduct examinations of Agent's operations at any reasonable time. Such examinations shall be conducted in reasonable manners and may cover such matters as required or permitted by law and as are relevant to the business done hereunder.

5.10    **Agent** shall furnish **Company,** with any additional information and reports as reasonably requested by **Company** and necessary to complete **Company's** quarterly and annual statements filed with regulatory authorities or otherwise satisfy regulatory requirements.

5.11    **Agent** shall annually furnish **Company,** within ninety (90) days following the end of the **Agent's** fiscal year, current (audited, if available) financial statements of **Agent.** These financial statements shall include, but not be limited to, profit and loss, balance sheet and cash flow statements.

## ARTICLE 6 - ACCOUNT CURRENT

6.1     The **Agent** shall, not later than fifteen (15) days after the end of each month, prepare and forward to the **Company** a detailed and itemized statement of account of all premiums written and premium adjustments made (whether additional or return) within the month for which the statement (herein referred to as the "Account Current") is rendered. However, the **Company** shall have the privilege, exercisable at its option, of preparing the Account Current.

6.2.    The **Agent** shall pay the balance, if any, due the **Company** as shown on each Account Current within forty-five (45) days following the end of the month for which the Account Current was rendered. Upon rendition by the **Company** of invoices or statements adjusting or correcting any Account Current, the **Agent** shall pay to the **Company** forthwith the balance, if any, shown to be due thereon. **Agent** shall be responsible to pay written premium to the **Company,** whether or not premium has been paid by any insured or sub-producer, it being understood that **Agent** assumes the credit risk should it bind insurance without receiving premium.

6.3     The Account Current between the parties prepared and forwarded by the **Company** in accordance with the above, or invoices, statements or adjustments on any Account Current transmitted to the **Agent** by the **Company** shall be binding and conclusive on the **Agent** unless the **Agent,** within ten (10) days from receipt of such Account Current, invoice, statement or adjustment shall send to the **Company** a

12/29/97                                        5

written itemization of objections thereto.

6.4    The provisions of this Article, which are binding upon the parties subsequent to the termination of this Agreement, shall survive such termination until all obligations are finally discharged.

## ARTICLE 7 - EXPENSES

7.1    Agent shall be responsible for and promptly pay all expenses attributable to producing and servicing business under this Agreement, except as specified in Section 7.2. This responsibility shall not be altered whether the expenses are billed to **Agent** or **Company**. These expenses shall include, but not be limited to:

(a)    Salaries, related taxes and benefits of all employees of **Agent;**

(b)    Transportation, lodging and meals of employees of **Agent;**

(c)    Postage and other delivery charges;

(d)    Advertising unless specifically agreed otherwise by **Company** in writing;

(e)    EDP hardware, software and programming;

(f)    Countersignature fees or commissions;

(g)    License and appointment fees for **Agent's**, brokers, sub-producers and others;

(h)    Income and state and local sales taxes, if any, directly applicable to **Agent's** business;

(i)    Taxes on surplus lines premium, and Policy fees if necessary in respect of Policies underwritten or delivered by **Agent** hereunder;

(j)    Costs of office space, facilities, equipment and occupancy used by **Agent;**

(k)    Legal and auditing expenses incurred by **Agent** in the normal conduct of its business; and

(l)    Such other expenses as are customarily borne by insurance producers.

12/29/97

6

(m)     Any and all charges made by NCCI or applicable state governing body against premium volume written under this program. It being understood that **Company** is an NCCI member company and that NCCI or state governing body charges are applicable on both a fee for service basis and a percentage charge applicable against total premium volume written under this program;

(n)     Printing of preposals, booklets, certificates, solicitation brochures, premium notices, records and reports, and all documents and other materials required to fulfill the obligation of Manager under this agreement;

7.2     **Company** shall be responsible for and promptly pay all expenses incurred by **Company** under this Agreement. This responsibility shall not be altered whether the expenses are billed to **Company** or **Agent**. These expenses shall include but not be limited to:

(a)     Salaries, related taxes and benefits of all employees of **Company;**

(b)     Transportation, lodging and meals of employees of **Company;**

(c)     Board and bureau fees;

(d)     Income and state and local sales taxes, if any, directly applicable to **Company's** business;

(e)     State or guaranty fund assessments;

(f)     Losses and loss adjustment expenses incurred by or at the direction of **Company;**

(g)     Reinsurance costs;

(h)     Legal and auditing expenses incurred by, on behalf of or at the direction of the **Company;** and

(i)     Such other expenses as are customarily borne by insurance companies.

## ARTICLE 8 - HANDLING OF FUNDS

8.1     **Agent** shall accept and maintain at all times all premium collected and other funds relating to the business underwritten by **Agent** under this Agreement in the capacity of a fiduciary and trustee for **Company**. The privilege of retaining commissions shall not be construed as changing the fiduciary capacity.

8.2     **Agent** shall establish and maintain a premium trust account designated **Food**

12/29/97                                7

FIC/FSIM 000077

Services Insurance Managers, Inc., Premium Trust Account - Frontier in a bank mutually agreed by Agent and Company and shall deposit into such premium trust account all premiums collected by Agent hereunder. Agent shall have the right to transfer funds held in such premium trust account to successor banks with the prior written consent of Company. All such banks shall be members of the Federal Reserve System whose deposits are insured by the Federal Deposit Insurance Corporation. Agent shall be entitled to retain any interest earned on funds deposited in such premium trust accounts until premium is to be remitted to Company pursuant to Article 6 hereof.

8.3     Agent shall maintain sole signature authority on such premium trust account and may use any and all premium and other funds collected by Agent under this Agreement only for the following purposes:

(a)     Payments of amounts due Company pursuant to this Agreement;

(b)     Return of unearned premiums arising due to cancellation or endorsement of Policies underwritten or delivered by Agent;

(c)     Payment of Agent's, sub-producers' and others' compensations as described in Article 4;

(d)     Return of money deposited in error; and

(e)     Withdrawal of interest due Agent hereunder.

8.4     Agent shall not commingle any funds in such premium trust account with funds in Agent's corporate accounts or other funds held by Agent in any other capacity.

8.5     Agent shall render accounts to Company detailing all premium trust account transactions, and remit to Company all funds due under this Agreement pursuant to said account by the end of the month following the month during which the Agent collected such funds for the account of the Company.

8.6     In the absence of negligence or fraud by either party hereto, neither party shall be liable for any loss which occurs by reason of the default or failure of the bank in which an account is carried.

8.7     Agent shall promptly account for and refund commissions on Policy cancellations, reductions in premiums or any other return premiums at the same rate at which such commissions were originally retained.

8.8     Neither Company nor Agent shall offset any balances due under this Agreement

12/29/97                            8

with any amounts due under any other agreement between **Company** and/or its affiliates and **Agent** and/or its affiliates.

## ARTICLE 9 - OWNERSHIP OF BOOKS AND RECORDS

9.1    Subject to Article 5 hereof, upon termination of this Agreement, **Agent's** records and the exclusive use and control of expirations of business produced by sub-producers retained by **Agent** and contracts with such sub-producers shall remain the sole property of **Agent** and be left in **Agent's** undisputed possession, provided **Agent** is not then in default of any payment obligated to **Company** hereunder. If **Agent** is then in default of any such payment obligated and has not cured such default within fifteen (15) days of **Company's** notice to **Agent** thereof, ownership of the records, use and control of expirations and contracts with sub-producers shall become and remain vested in **Company**. **Company** may then dispose of such expirations as it deems proper.

9.2    **Agent** hereby assigns to **Company** as security for the payment obligations of **Agent** under this Agreement all sums due or to become due to **Agent** from any insureds whose Policies were underwritten or delivered by **Agent** hereunder. **Company** shall have full authority to demand and collect such sums if **Agent** is then in default of any payment obligation to **Company** hereunder and has not cured such default within fifteen (15) days of **Company's** notice to **Agent** thereof.

9.3    **Agent** pledges and grants to **Company** to further secure the payment obligations of **Agent** hereunder all of **Agent's** records of expirations of Policies, including, but not limited to, the ownership and use of such expirations. **Company** shall have the rights of the holder of a security interest granted by law, including, but not limited to, the rights of foreclosure to effectuate such security interest, and **Agent** hereby agrees peaceably to surrender possession of such records to the **Company** upon demand.

9.4    **Agent** agrees that this Agreement or a copy hereof may be filed as a financing statement, if **Company** so elects. **Agent** further agrees to sign a UCC-1 Form to secure **Company's** security interest in the expirations and renewals upon request by **Company**, provided that upon termination of this Agreement and **Agent** not being in default of any payment obligation to **Company** hereunder, **Company** immediately shall cancel or terminate such filing.

## ARTICLE 10 - INDEPENDENT CONTRACTOR RELATIONSHIP

10.1    Nothing contained in this Agreement shall be construed to create the relationship of employer and employee between **Company** and **Agent**, or between **Company**

FIC/FSIM 000079

and any employees, representatives or sub-producers of **Agent**. **Agent** shall carry out its responsibilities hereunder subject to its own discretion and not subject to time or manner directions of **Company**.

## ARTICLE 11 - ADVERTISING

11.1 Before **Agent** uses **Company** name in any form of advertising, a copy of the proposed advertisement shall be forwarded to **Company**. No such advertisement shall be used without the prior written permission of **Company**. All agreements with sub-producers shall require that before they use **Company's** name in any advertising, a copy of the proposed advertisements shall be forwarded to **Company**, and that no such advertisements shall be used without the prior permission of **Company**.

11.2 If an advertisement containing **Company's** name is used by **Agent** or sub-producers retained by **Agent**, **Agent** shall maintain a copy of the advertisement and full details concerning where, when and how it was used, and comply with all legal requirements regarding content, review and approval of advertising and maintenance of records. **Agent**, however, shall not be required to maintain records of the names and addresses of recipients of any direct mailing or advertising but shall only record the geographical area in which such mailing or advertising was used except to the extent retention of such information is required by law.

## ARTICLE 12 - LICENSING

12.1 **Agent** warrants that it has and shall maintain current licenses and authorities as required by law for the conduct of its business pursuant to this Agreement.

12.2 **Agent** shall be responsible for verifying that all sub-producers to **Agent** shall maintain appropriate licenses and authorities as required by law for conduct of their businesses.

12.3 **Agent** shall maintain in force written agreements, in form reasonably satisfactory to **Company**, with sub-producers to **Agent** hereunder.

## ARTICLE 13 - AGENT'S SALE OR TRANSFER

13.1 In the event any interest in **Agent** is to be sold or transferred or is to merge to be consolidated with another firm not under common control, controlling or controlled by **Agent** or **Company**, **Agent** shall give thirty (30) days advance written notice to **Company**, to allow **Company**, at its election:

12/29/97                                10

(a)    To consent to assignment of this Agreement to the successor;

(b)    To enter into a new Agreement with the successor; or

(c)    To terminate this Agreement.

13.2    **Company** shall notify **Agent** of its decision within fifteen (15) days of the receipt of the notice.

13.3    **Agent** shall notify **Company** in writing within fifteen (15) days if there is a change in:

(a)    Ownership of ten-percent (10%) or more of the outstanding voting stock of **Agent**; or

(b)    The President of **Agent**,

## ARTICLE 14 - INDEMNITY AGREEMENT

14.1    **Agent** shall indemnify and hold **Company** (including its officers and employees) harmless from any and all claims, causes of action, damages, judgments, fines, penalties and expenses (including, but not limited to, attorney's fees, litigation expenses and costs of court) which may be made against the **Company** by anyone, including any governmental agency or regulatory authority, and which arise, either directly or indirectly, principally out of any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by **Agent**, including, but not limited to, any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by any sub-producer to **Agent** or any of **Agent's** or such sub-producers' employees or representatives arising under this Agreement.

14.2    **Company** shall indemnify and hold **Agent** (including its officers and employees) harmless from any and all claims, causes of actions, damages, judgments, fines, penalties and expenses (including, but not limited to, attorney's fees, litigation expenses and costs of court) which may be made against the **Agent** and which arise either directly or indirectly, principally out of any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by **Company**, including, but not limited to, any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by **Company's** employees or representatives arising under this **Agreement**.

14.3    If any person seeks indemnity hereunder the person to be indemnified ("Indemnified Person") shall give the indemnifying party ("Indemnifying Party")

12/29/97                    11

FIC/FSIM 000081

prompt written notice of the claim, cause of action, damage, judgment, fine, penalty and expense against which indemnification is sought, including copies of all documents and information reasonably relating thereto. The Indemnifying Party promptly shall commence defending the Indemnified Person through competent attorneys reasonably satisfactory to the Indemnified Person. The Indemnified Person shall cooperate with the Indemnified Party in such defense, but the ultimate decision whether to defend or settle shall be made by the Indemnified Person.

14.4    If either party shall institute any lawsuit to enforce the obligations assumed by the other party under this Agreement, the prevailing party shall be entitled to recover from the other party all costs, expenses, judgments and attorney's fees incurred by the prevailing party in connection with the lawsuit.

14.5    **Agent** warrants that it has and shall maintain Errors & Omissions insurance with an insurer reasonably acceptable to **Company** and providing coverage of the greater of (i) the minimum required by law or (ii) $1,000,000.

## ARTICLE 15 - MEDIATION AND VENUE

15.1    If irreconcilable differences arise as to business done under this Agreement, either party may request, in writing, mediation of such difference. Such mediation shall be conducted pursuant to Commercial Mediation Rules of the American Arbitration Association. Such mediation shall be conducted in New York and concluded within thirty (30) days after notice of mediation. The costs of the parties incurred in the mediation shall be allocated by the mediator pursuant to the equities of the parties with respect to the matter mediated. Any such mediation shall be non-binding and without prejudice.

15.2    If any dispute cannot be resolved by mediation, the parties agree that the courts of New York shall have exclusive jurisdiction to resolve any such dispute and that the internal law of the state of **Company's** domicile will apply to the interpretation and enforcement of the dispute.

## ARTICLE 16 - TERMINATION

16.1    This Agreement shall be terminable by (i) either party upon fifteen (15) days prior written notice to the other party for "cause" (defined, as hereinafter used, as the other party's permanent legal or physical inability to perform its obligations hereunder, the other party's conviction of a felony, or the other party's "Material Breach" of this Agreement and failure to cure such Material Breach within the applicable cure period); (ii) the **Company** in the event the **Company** determines that the **Agent** has exceeded the authority granted the **Agent** by the **Company**

12/29/97                                    12

FIC/FSIM 000082

under Article 3 - Authority of Agent or (iii) upon ninety (90) days prior written notice to the other party as of the end of any calendar quarter. A "Material Breach" shall consist of (a) failure by a party to pay any amount due hereunder when due, which is not paid within fifteen (15) days following the other party's written demand for such payment, or (b) the failure to obtain or maintain, or the termination or suspension of, a license, permit or other authority necessary for a party to conduct its business as contemplated hereunder which is not cured within thirty (30) days.

16.2    Upon termination, **Agent** promptly shall deliver or cause to be delivered to **Company**, at **Company's** expense, all property of **Company** in **Agent's** control or possession, including but not limited to, EDP equipment owned by **Company**, Policies, manuals, forms, unused drafts and all materials used in servicing of Policies, including computerized and data processing records and the physical equipment required for the processing of those records and data. If **Agent** fails to deliver such property within fifteen (15) days after the termination of this Agreement, **Agent** shall bear all reasonable expenses which **Company** may expend or cause to be expended in obtaining such items. If Policy supplies cannot be accounted for by **Agent** or have been destroyed, lost or mislaid, **Agent** agrees to protect, defend and hold **Company** harmless from all persons and claims whatsoever arising with respect to such Policy supplies.

16.3    **Company** may, for "cause," in its sole discretion, suspend any and all of **Agent's** authority pursuant to this Agreement. Such suspension shall be effective upon written notification to **Agent** setting forth the nature of the "cause" in reasonable detail.

16.4    In the event of termination of this Agreement by **Company** for "cause" any indebtedness of **Agent** to **Company** and all premiums in the possession of **Agent**, or for the collection of which **Agent** is responsible, shall become immediately due to **Company**.

16.5    The failure of either party to declare promptly a default or breach of any of the terms and conditions of this Agreement shall not be construed as a waiver of any of such terms and conditions, nor stop either party from thereafter demanding full and complete compliance herewith.

16.6    In the event of termination of the Reinsurance Agreement between Platinum Indemnity Limited and **Company**, **Company** reserves the right to terminate this Agreement effective immediately upon written notice to the **Agent**.

16.7    Notwithstanding the termination of this Agreement, the provisions of this Agreement shall continue to apply to all unfinished business to the end that all obligations and liabilities incurred by each party as a result of this Agreement shall be fully

12/29/97                                              13

FIC/FSIM 000083

performed and discharged according to its terms.

## ARTICLE 17 - MISCELLANEOUS

17.1    This Agreement supersedes all previous agreements, if any, whether written or oral, between **Company** and **Agent** relating specifically to the subject matter hereof.

17.2    Wherever from the context it appears appropriate, each term stated in either the singular or plural shall include the singular and plural and any term stated in either the masculine, or feminine or the neuter gender, shall include the masculine, the feminine and the neuter gender.  All captions and section headings are intended to be for purposes of reference only and do not affect the substance of the section to which they refer.

17.3    Each party hereto agrees to perform any further acts and execute and deliver any further documents which may be reasonably necessary to carry out the provisions of this Agreement.

17.4    In the event that any of the provisions, or portions thereof, of this Agreement are held to be illegal, invalid or unenforceable by any court of competent jurisdiction, the validity and enforceability of the remaining provisions, or portions thereof, shall not be affected by the illegal, invalid or unenforceable provision or by its severance herefrom.

17.5    Any and all notices required or permitted to be given under this Agreement shall be in writing and shall be deemed given when deposited in the United States Postal Service, Certified Mail, Return Receipt Requested or faxed with confirmation by telephone to a Vice President or senior officer of the recipient, to the parties' addresses as provided below or such other addresses provided by the parties by like means:

### COMPANY:

**Frontier Insurance Company**
**195 Lake Louise Marie Road**
**Rock Hill, New York 12775**

**Attn:  Kevin F. Jeffery**
        **Senior Vice President**

12/29/97                           14

FIC/FSIM 000084

**AGENT:**
>Dwight Halvorson Insurance Services
>3300 Douglas Blvd.
>Suite # 295
>Roseville, CA 95661-3807

>Attn:  Dwight Halvorson
>President

17.6    This Agreement may be executed in multiple counterparts, each of which and together shall constitute an original document.

COMPANY:                                AGENT:

FRONTIER INSURANCE COMPANY              DWIGHT HALVORSON INSURANCE SERVICES

By: _R.W. Powell_____            By: _Dwight J Halvorson_____

Date: _January 14, 1998_____           Date: _12/7/98_____

12/29/97                        15

FIC/FSIM 000085

## Addendum No. 1

## "Schedule of Business"

(A)    Lines of Coverage:

    (1)    Workers Compensation

(B)    Territory:

    California, Arizona

(C)    Maximum Policy Period(s):

    Twelve (12) months plus odd time not to exceed eighteen (18) months.

(D)    Class of Business:

    Agricultural operations with governing class codes of 0172-Truck Farms, 0171- Crops, 0040-Vineyards and 8209-Fresh fruit/vegetable packing and handling including storage.

(E)    Maximum Limits of Binding Authority:

    Dwight Halvorson Insurance Services is authorized to bind agricultural operations for the following limits:

    (1)    Coverage A: Statutory

    (2)    Coverage B: $1,000,000.

(F)    Projected Annual Premium Volume:

    $10,500,000. the first calendar year.

FIC/FSIM 000086

## ADDENDUM #2

### FRONTIER INSURANCE COMPANY
### FOOD SERVICES INSURANCE MANAGERS, INC. PROGRAM

It is hereby agreed that this Addendum modifies the Limited Agency Agreement executed between Frontier Insurance Company and Dwight Halvorson Insurance Services. This Addendum supersedes the original Addendum #2 executed by Dwight J. Halvorson.

### I. UNDERWRITING GUIDELINES

Insureds may be added to this program on an automatic basis provided the following criteria are met:

1.  The prospective insured's net premium is $50,000. or greater;

2.  Experience modification factors shall be obtained prior to quoting any new or renewal risk. Experience modification factors shall be obtained from the Workers Compensation Insurance Rating Bureau of CA, NCCI, or governing state as applicable. Experience modification must be 1.25 or lower based on three (3) years or more of loss experience;

3.  No prospect without prior Workers' Compensation coverage will be considered for admission to the program. The prospective insured must have been in business a minimum of three (3) years and provided a full three (3) years plus current year of currently valued (within 120 days prior to expiration date) loss experience including large losses in excess of $25,000. Such loss runs shall be obtained prior to quoting any new or renewal risk;

4.  The prospective insured's classification codes do not deviate from those listed in the Class/Rate Schedule in Section III. of this Addendum.;

5.  No single claim, any one occurrence, has exceeded $125,000. Prior carrier loss runs confirming this shall be obtained prior to quoting any new or renewal risk;

6.  The prospective insured's most recent three (3) year cumulative loss ratio does not exceed 50%. Prior carrier loss runs confirming this shall be obtained prior to quoting any new or renewal risk;

7.  NCCI underwriting criteria must be complied with, including scheduled credits and rate deviations.

5/19/98 - food4.wpd

8. Rating shall be performed using Frontier's currently filed rates, premium discount and schedule debits/credits.

9. A maximum thirty percent (30%) schedule credit may be applied to risks in the State of CA with standard premium ranging from $50,000 to $149,999.

A maximum forty -five percent (45%) schedule credit may be applied to risks in the State of CA with standard premium ranging from $150,000 to $599,999.

A maximum forty percent (40%) schedule credit may be applied to risks in the State of CA with standard premium of $650,000 or more.

10. A maximum twenty -five percent (25%) schedule credit may be applied to risks in the State of AZ.

Any risk not falling within the above guidelines must be submitted to Frontier for special consideration and no such risk may be bound without prior written approval by an underwriter employed by Frontier. Frontier shall have no obligation to accept any risk submitted for special consideration by Agent. In addition, the following risks must be submitted to Frontier, prior to binding:

1. All risks providing bus transportation to their employees; and

2. All risks having aircraft exposures.

The following operations are prohibited:

1. Aircraft and airline operations;

2. Navigation and operation of all vessels;

3. Construction and/or maintenance of cofferdams;

4. Operation of drydocks;

5. Subaqueous work;

6. Subway construction;

7. Tunneling operations;

5/19/98 - food4.wpd

8.   Wrecking or demolition of bridges, structures or vessels;

9.   All coal mining operations;

10.  All underground mining operations;

11.  Onshore and offshore gas and oil drilling operations;

12.  Manufacture, production or refining of natural or artificial fuel, gas, butane, propane or liquefied petroleum gases or gasoline;

13.  Manufacture of fireworks, fuses, nitroglycerine, celluloid and pyroxylin;

14.  Manufacture of any explosive substance intended for use as an explosive; and

15.  Loading, handling, transportation or storage of explosives.

## II. SUBMISSION REQUIREMENTS

The following are to be submitted to Frontier for each insured included in this program:

1.   Fully completed Application;

2.   Three (3) years plus current year premium and payroll history;

3.   Currently valued (within 120 days) loss experience for past three (3) years plus current year;

4.   Large losses excess of $25,000. for past three (3) years plus current year; and

5.   Most recent experience modification.

5/19/98 - food4.wpd

FIC/FSIM 000089

## III.    CLASS/RATE SCHEDULE

Approved Classification Codes: California        Effective: January 1998

| Code | Description | Rates |
|------|-------------|-------|
|      |             | Rate X 1.134 (LCM) |
| 7421 | Aircraft Operations, Transport. of Personnel | 2.48 |
| 2003 | Bakeries & Cracker Mfg. | 6.26 |
| 7392 | Beer or Ale Dealers | 10.61 |
| 2163 | Bottling-Beverages-No spirituous liquors | 5.72 |
| 2121 | Breweries / Malt Houses-Incl Bottling/Canning | 4.85 |
| 0079 | Bush Berry Crops | 6.26 |
| 2113 | Canneries-Fish | 8.28 |
| 2111 | Canneries,NOC-Incl Fruit Preserving | 8.23 |
| 8810 | Clerical Office Employees, NOC | 0.71 |
| 6504 | Confections&Food Sundries,Mfg.or ProcNOC | 6.96 |
| 0044 | Cotton Farms | 7.41 |
| 0401 | Cotton Gin Operation | 10.39 |
| 0400 | Cotton Merchants | 9.67 |
| 4683 | Cottonseed Oil Mfg. & Refining | 3.44 |
| 2063 | Creameries& Dairy Products  Mfg. | 5.86 |
| 0036 | Dairy Farms | 8.30 |
| 2142 | Distilling, NOC | 6.13 |
| 2014 | Feed Mfg.Prep & Compounding Feeds for Livestock & Poultry | 8.75 |
| 0038 | Feed Yards | 16.35 |
| 0171 | Field Crops | 12.21 |

5/19/98 - food4.wpd

FIC/FSIM 000090

| Code | Description | Rates |
|------|-------------|-------|
| 2108 | Fruit-Citrus Fruit packing & handling; Including Storage | 8.12 |
| 2109 | Fruit-Dried Fruit packing & handling | 7.19 |
| 2107 | Fruit- Fresh Fruit packing & handling; Including Storage | 7.22 |
| 2116 | Fruit Juice or Concentrate Mfg. | 7.26 |
| 2102 | Fruit or Vegetable Evaporation or Dehydrating | 5.00 |
| 8304 | Grain Elevators or Grain Storage Warehouses | 10.39 |
| 2014 | Grain or Rice Milling | 8.75 |
| 8215 | Hay, Grain or Feed Dealers | 10.26 |
| 2002 | Macaroni Mfg. | 7.77 |
| 2095 | Meat Products Mfg.-NOC Including Canning | 6.19 |
| 2106 | Olive Handling- Sorting,curing,packing,canning including Olive Oil Mfg. | 7.99 |
| 0016 | Orchards- Citrus & Deciduous Fruits | 9.89 |
| 0045 | Orchards-Nut Crops | 7.71 |
| 2106 | Pickle Mfg. | 7.99 |
| 0041 | Potato Crops | 4.52 |
| 0034 | Poultry Raising, Egg Production &Hatcheries | 9.57 |
| 9079 | Restaurants or Taverns-All Employees | 4.79 |
| 8742 | Salespersons-Outside | 0.83 |
| 4000 | Salt Production-by Solar Evaporation exclusively | 5.96 |
| 8102 | Seed Merchants-including operation of seed sorting machinery | 4.20 |
| 0034 | Sheep Raising & Hog Farms | 9.57 |

5/19/98 - food4.wpd

FIC/FSIM 000091

| Code | Description | Rates |
|------|-------------|-------|
| 0038 | Stock Yards | 16.35 |
| 2081 | Stockyards-with/without butchering | 14.38 |
| 8006 | Stores-Delicatessen-retail | 4.94 |
| 8117 | Stores-Feed,tack & farm supplies-retail | 7.86 |
| 8006 | Stores-Fruit or Vegetables-retail | 4.94 |
| 8061 | Stores-Groceries or provisions-convenience-retail | 9.20 |
| 8006 | Stores-Groceries or provisions-retail | 4.94 |
| 8031 | Stores-Meat, fish or poultry-retail | 7.27 |
| 8021 | Stores-Meat, fish or poultry-retail | 11.96 |
| 8017 | Stores-Retail, NOC | 4.14 |
| 8060 | Stores-Wine, Beer or Spirits-Retail | 6.91 |
| 8041 | Stores-Wine or spirits-wholesale, including blending, rectifiying, distilling or bottling | 9.56 |
| 0079 | Strawberry Crops | 6.26 |
| 2030 | Sugar Mfg. or Refining- beet or cane | 7.60 |
| 0172 | Truck Farms | 7.58 |
| 2117 | Vegetable or Fruit Processors-Frozen | 10.60 |
| 8209 | Vegetables-Fresh vegetable and tomato packing and handling-including storage | 9.25 |
| 9079 | Vending Concessionaires-Dispensing food,drinks,candy,etc.at ball parks,race tracks,theaters & exhibitions | 4.79 |
| 0040 | Vineyards | 5.64 |
| 4831 | Vitamin or Food Supplement Mfg.-compounding,blending or packaging only | 4.58 |
| 2142 | Vinegar Mfg. | 6.13 |

5/19/98 - food4.wpd

FIC/FSIM 000092

| Code | Description | Rates |
|------|-------------|-------|
| 8291 | Warehouses–Cold Storage | 7.31 |
| 0400 | Warehouses–Cotton, including cotton compressing "cotton gin operation" | 9.67 |
| 8215 | Warehouses–Grain or bean–including cleaning & handling | 10.26 |
| 2142 | Wineries–All operations | 6.13 |

5/19/98 - food4.wpd

FIC/FSIM 000093

Approved Classification Codes: Arizona          Effective: October 1997

| Code | Description | Rates |
|------|-------------|-------|
| 7421 | Aircraft Operations, Transport of Personnel | 2.60 |
| 2003 | Bakeries & Cracker Mfg. | 6.31 |
| 2121 | Breweries/Malt Houses-Incl Bottling/Canning | 2.94 |
| 2111 | Canneries, NOC-Incl Fruit Preserving | 7.85 |
| 8810 | Clerical Office Employees, NOC | .41 |
| 6504 | Confections&Food Sundries,Mfg.orProc NOC | 4.03 |
| 0401 | Cotton Gin Operation | 14.14 |
| 0400 | Cotton Merchants | 11.73 |
| 4683 | Cottonseed Oil Mfg. & Refining | 4.34 |
| 0036 | Dairy Farms | 7.53 |
| 2014 | Feed Mfg.Prep&Compounding Feeds for Livestock & Poultry | 8.81 |
| 8304 | Grain Elevators or Grain Storage Warehouses | 18.10 |
| 2014 | Grain or Rice Milling | 8.81 |
| 8215 | Hay,Grain or Feed Dealers | 10.00 |
| 2002 | Macaroni Mfg. | 8.29 |
| 2095 | Meat Products Mfg.-NOC Including Canning | 14.04 |
| 0016 | Orchards-Citrus & Deciduous Fruits | 5.36 |
| 0034 | Poultry Raising, Egg Production & Hatcheries | 5.39 |
| 9082 | Restaurants or Taverns-All Employees | 2.81 |
| 8742 | Salespersons-Outside | .53 |
| 4000 | Salt Products-by Solar Evaporation exclusively | 6.59 |
| 8102 | Seed Merchants-including operation of seed sorting machine | 4.98 |

5/19/98 - food4.wpd

FIC/FSIM 000094

| Code | Description | Rates |
|------|-------------|-------|
| 0034 | Sheep Raising & Hog Farms | 5.39 |
| 2081 | Stockyards-with/without butchering | 4.57 |
| 8006 | Stores-Delicatessen-retail | 4.14 |
| 8006 | Stores-Fruit or Vegetables-retail | 4.14 |
| 8006 | Stores-Groceries or provisions-retail | 4.14 |
| 8031 | Stores-Meat, Fish or poultry-retail | 3.18 |
| 8021 | Stores-Meat, fish or poultry-retail | 5.43 |
| 8017 | Stores-Retail, NOC | 1.99 |
| 2021 | Sugar Mfg. or Refining-beet or cane | 2.40 |
| 8209 | Vegetables-Fresh vegetable and tomato packing and handling-including storage | 3.67 |
| 9082 | Vending Concessionaires-Dispensing food, drinks, candy, etc. at ball parks, race tracks, theaters & exhibitions | 2.81 |
| 8291 | Warehouses-Cold Storage | 6.48 |
| 8215 | Warehouse-Grain or bean-including cleaning & handling | 10.00 |

5/19/98 - food4.wpd

FIC/FSIM 000095

This Addendum shall not go into force until duly executed on behalf of Agent and Company.

IN WITNESS WHEREOF, the parties have set their hands:

at Rock Hill, NY

this 12th day of January, 1998

FRONTIER INSURANCE COMPANY

By: _Kevin F. Jeffery_
   Kevin F. Jeffery
   Senior Vice President


at Roseville, California

this 8th day of December, 1998

DWIGHT HALVORSON INSURANCE SERVICES

By: _Dwight J Halvorson_

Name: _DWIGHT J. HALVORSON_

Title: _President_

Addendum No. 3

It is hereby agreed that effective 01/01/98 item (B) of Addendum No. 1 "Schedule of Business" to the Limited Agency Agreement executed between Frontier Insurance Company and Dwight Halvorson Insurance Services is replaced by the following:

(B)     Territory:

Arizona, California, Colorado, Texas

All other terms and conditions remain as originally agreed to by Frontier Insurance Company and Dwight Halvorson Insurance Services.

IN WITNESS WHEREOF, the parties have set their hands:

at Rock Hill, NY this _24th_ day of _Dec_____, 199_8_

FRONTIER INSURANCE COMPANY

By: _____
Kevin F. Jeffery
Senior Vice President

at Roseville, CA this _31_ day of _DEC_____, 199_8_

DWIGHT HALVORSON INSURANCE SERVICES

By: _____

Name:     Dwight J. Halvorson

Title:     _PRESIDENT_____

FIC/FSIM 000097

<u>ADDENDUM NO. 3 TO</u>

<u>LIMITED AGENCY AGREEMENT BETWEEN</u>

<u>FRONTIER INSURANCE COMPANY ("COMPANY")</u>

<u>AND</u>

<u>DWIGHT HALVORSON INSURANCE SERVICES, INC. ("AGENT")</u>

In consideration of the Limited Agency Agreement, Company shall loan Agent $200,000 pursuant to a Promissory Note in the form annexed hereto as Exhibit A (the "Loan").

Company shall forgive repayment of the Loan subject to the following conditions:

1.    The Limited Agency Agreement remains in full force and effect at all times while any part of the Loan remains unrepaid;

2.    Upon the first anniversary of the Loan, the Company shall forgive repayment of one-third of the original principal, plus a proportional share of interest, so long as Agent's premium volume under the Limited Agency Agreement is equal to or greater than $5.0 million during that year;

3.    Upon the second anniversary of the Loan, the Company shall forgive repayment of a second one-third of the original principal, plus a proportional share of interest, so long as Agent's premium volume under the Limited Agency Agreement is equal to or greater than $8.0 million during that year; and

- 1 -

FIC/FSIM 000098

4.      Upon the third anniversary of the Loan, the Company shall forgive repayment of all remaining principal and interest, so long as Agent's premium volume under the Limited Agency Agreement is equal to or greater than $12.0 million during that year.


5.      All other terms and conditions of the Limited Agency Agreement remain unchanged and are hereby ratified and reaffirmed.



DATED:  May 29, 1998

                         FRONTIER INSURANCE COMPANY


                         By: _____


                         DWIGHT HALVORSON INSURANCE
                         SERVICES, INC.


                         By: _____


(doc.limtagr5)
                         - 2 -


FIC/FSIM 000099

## PROMISSORY NOTE

$200,000.00                                          Roseville, California
                                                     May 29, 1998

   DWIGHT  HALVORSON  INSURANCE  SERVICES,  INC,  a  California
corporation,  and  DWIGHT J. HALVORSON,  an  individual,  for value
received,  hereby  promise,  jointly  and  severally,  to  pay  on demand
to  the  order  of  Frontier  Insurance  Company,  a  New  York  corporation
("Frontier")  at  its  offices  at  195  Lake  Louise  Marie  Road,  Rock
Hill,  New  York  12775-8000,  or  such  other  address  as  Frontier  may
designate,  the  principal  amount  of  Two  Hundred  Thousand  Dollars
($200,000.00),  together  with  interest  thereon  at  an  annual  rate  of
7.0%.


   We  hereby  waive  presentment  for  payment,  protest,  notice  of
protest  and  notice  of  nonpayment  of  this  Promissory  Note.   It  is
further  agreed  that  any  delay  on  the  part  of  the  payee  in
exercising  any  of  its  rights  hereunder  shall  not  operate  as  a
waiver  of  said  rights.


   In  the  event  this  Promissory  Note  is  collected  by  an  attorney,
either  with  or  without  suit,  we  hereby  agree  to  pay  a  reasonable
attorney's  fee  and  all  expenses  of  collection.


- 1 -

## EXHIBIT  A

FIC/FSIM 000100

This Note has been issued pursuant to Addendum No.3 dated May 29, 1998 to a Limited Agency Agreement between Frontier and DWIGHT HALVORSON INSURANCE SERVICES, INC.

DWIGHT HALVORSON INSURANCE SERVICES, INC.

By: _____
Dwight J. Halvorson, President

_____
DWIGHT J. HALVORSON
INDIVIDUALLY AND PERSONALLY

(doc.promis5.1)

- 2 -

FIC/FSIM 000101



**To:**     Mark Mishler
**From:**   Kevin Jeffery
**Subject:** Food Services Insurance Managers
             Promissory Note and Addendum No. 3 to Limited Agency Agreement
**Date:**   June 4, 1998

Mark,

Per our previous discussions with Peter Foley and myself, attached find the original Promissory Note and a copy of Addendum No. 3 to the Limited Agency Agreement for the Food Services Insurance Managers program in California.

Let me know if there is anything else you need to cut a check.

KJF:jr
cc:    Harry Rhulen - without attachments
       Peter Foley - with attachments

FIC/FSIM 000102

Addendum No. 4

It is hereby agreed that effective 01/01/99, item 4.1 of Article 4 - Compensation of the Limited Agency Agreement executed between Frontier Insurance Company and Dwight Halvorson Insurance Services is replaced by the following:

4.1    Except as otherwise specified on the Schedule of Business, Company shall allow Agent a gross commission of 15.65% of all gross written premium collected for Policies underwritten or delivered by Agent hereunder.    This commission arrangement shall be reviewed from time to time and shall be subject to adjustment at the discretion of the Company on a prospective basis and upon at least sixty (60) days prior written notice to the Agent.

All other terms and conditions remain as originally agreed to by Frontier Insurance Company and Dwight Halvorson Insurance Services.

IN WITNESS WHEREOF, the parties have set their hands:

at Rock Hill, NY this 24th day of Dec , 1998

FRONTIER INSURANCE COMPANY

By: _____
    Kevin F. Jeffery
    Senior Vice President

at Roseville, CA this 31 day of DEC. , 1998

DWIGHT HALVORSON INSURANCE SERVICES

By: _____

Name:    Dwight J. Halvorson

Title:    PRESIDENT

FIC/FSIM 000103

## Addendum No. 5

It is hereby agreed that effective 01/01/99 Addendum #2 to the Limited Agency Agreement executed between Frontier Insurance Company and Dwight Halvorson Insurance Services is amended as follows:

Item 1. of I. Underwriting Guidelines is replaced by the following:

    1.    The prospective insured's net premium is $2,000 or greater;

Item 2. of I. Underwriting Guidelines is replaced by the following:

    2.    Experience modification factors shall be obtained prior to quoting any new or renewal risk. Experience modification factors shall be obtained from the NCCI or state governed insurance rating bureau as applicable. Experience modification factors must be 1.50 or lower based on three (3) years or more of loss experience. Recent trending (current plus prior year) for both frequency and severity must be positive (downward trend) for any risk having in excess of a 1.25 experience modification factor.

Item 3. of I. Underwriting Guidelines is replaced by the following:

    3.    Agent has secured three (3) years plus current year of currently valued (within 120 days) hard copy loss runs, including large losses in excess of $25,000. Such loss runs shall be obtained prior to quoting any new or renewal risk. Risks having less than three (3) years of experience shall be eligible for inclusion in the program provided they have had prior experience in either an ownership or management capacity, in the same type of operation, for a period of five (5) years or more.

Item 4. of I. Underwriting Guidelines is hereby deleted.

Item 9. of I. Underwriting Guidelines is replaced by the following:

    9.    <u>California</u>

        A maximum thirty percent (30%) schedule credit may be applied to risks with standard premium ranging from $2,000 to $49,999.

        A maximum fifty percent (50%) schedule credit may be applied to risks with standard premium ranging from $50,000 to $999,999,

FIC/FSIM 000104

A maximum forty-five percent (45%) schedule credit may be applied to risks with standard premium of $1,000,000 or more.

<u>Arizona</u>

A maximum twenty-five percent (25%) schedule credit may be applied to any risk bound in the State of AZ.

<u>Colorado</u>

A maximum twenty-five percent (25%) schedule credit may be applied to any risk bound in the State of CO.

<u>Texas</u>

A maximum twenty-five percent (25%) schedule credit may be applied to risks in the State of TX.

A yearly average of plus or minus forty percent (40%) of Company's filed rates must be maintained on the overall book of business.

All other terms and conditions remain as originally agreed to by Frontier Insurance Company and Dwight Halvorson Insurance Services.

IN WITNESS WHEREOF, the parties have set their hands:

at Rock Hill, NY this 24ᵗʰ day of Dec , 1998

FRONTIER INSURANCE COMPANY

By: _____
Kevin F. Jeffery
Senior Vice President

at Roseville, CA this 31 day of Dec. , 1998

DWIGHT HALVORSON INSURANCE SERVICES

By: _____

Name:    Dwight J. Halvorson

Title:    President

FIC/FSIM 000105

Addendum No. 6

It is hereby agreed that item (B) of Addendum No. 1 "Schedule of Business" to the Limited Agency Agreement executed between Frontier Insurance Company and Dwight Halvorson Insurance Services is extended to the States of Maryland and New Jersey with respect to coverage bound for Amy's Kitchen.  This extension of coverage is applicable to the aforementioned risk only.  All other terms and conditions remain as originally agreed to by Frontier Insurance Company and Dwight Halvorson Insurance Services.

IN WITNESS WHEREOF, the parties have set their hands:

at Rock Hill, NY this _24th_ day of _Dec_ , 199_8_

FRONTIER INSURANCE COMPANY

By: _____
    Kevin F. Jeffery
    Senior Vice President

at Roseville, CA this _31_ day of _Dec._ , 199_8_

DWIGHT HALVORSON INSURANCE SERVICES

By: _____

Name:    Dwight J. Halvorson

Title:   _PRESIDENT_

FIC/FSIM 000106

# Subscription and Shareholders Agreement

This Agreement is made as of January 16, 1998

**Between**

(1)    Platinum Indemnity Limited a company organized and existing under the laws of the Islands of Bermuda (hereinafter "Platinum") and

(2)    Food Service Insurance Managers Inc., a corporation organized and existing under the laws of California (hereinafter the "Shareholder").

**Witnesseth**

**Whereas**, Shareholder wishes to purchase the "Preferred Share" for the "Purchase Price", and

**Whereas**, Platinum wishes to repurchase the "Preferred Share" on the "Repurchase Date" at the "Repurchase Price", and

**Whereas**, Platinum wishes to enter into certain reinsurance contracts with the Ceding Companies pursuant to which Platinum will reinsure certain of the liabilities of the Ceding Companies under one or more contracts of insurance produced by the Shareholder.

**Now, therefore**, in consideration of the premises and mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1) **Definitions.**  The following terms are defined as follows:

   a)  "Business Day" shall mean any day other than a Saturday or Sunday or a day on which banks located in Bermuda are authorized or required by law or executive order to close.

   b)  "Ceding Companies" shall mean the reinsured or reinsureds which are parties to the Treaties.

   c)  "Dividend Date" shall mean the dates shown on Schedule 2 on which a dividend to the extent permitted by law shall be declared to the owner of record of the Preferred Share.

   d)  "Net Premium" shall mean the aggregate net premium received by Platinum under the Treaties after all deductions made by, or credited or paid to, the Ceding Companies including, but not limited to, ceding commissions, boards, bureaus, taxes, fees, licenses, residual risk facility charges, guarantee fund assessments and other charges as provided in the Treaties.

   e)  "Preferred Share" shall mean the preferred share to be issued by Platinum pursuant to the provisions of this Agreement as more particularly described in Schedule 1 hereto.

   f)  "Purchase Price" shall mean One-hundred and twenty-five thousand United States Dollars(US$125,000.00).

   g)  "Purchase Price Administrative Fee" shall mean (i) during the term of the Treaties (or any renewal thereof), 1% of the average "Purchase Price Investment Funds" held by Platinum during each 12 month period beginning on the date the Purchase Price for the Preferred Share is paid and on each anniversary thereof, and (ii) after the termination or expiration of the Treaties, 1% of the average Purchase Price Investment Funds held by Platinum during each 12 month period.

1



FIC/FSIM 000127

h) "Purchase Price Investment Funds" shall mean the total of the Purchase Price proceeds, plus any additional contribution to the capital of Platinum, and all accumulated investment income earned thereon (which is not the subject of prior dividend payment).

i) "Repurchase Date" shall mean five (5) business days after the Ceding Companies acknowledge in writing to Platinum that Platinum has no further liability under the Treaties. Platinum shall be deemed to have no further liability when all losses on policies ceded to Platinum pursuant to the Treaties have been fully run-off or the aggregate limit of the liability of Platinum under the Treaties has been exhausted or, all liability under the Treaties has been commuted.

j) "Repurchase Price" shall mean an amount equal to the Purchase Price, plus any additional contribution to the capital of Platinum by the Shareholder, plus any Undistributed Profits Attributable to the Preferred Share.

k) "Treaties" shall mean the reinsurance agreement or agreements identified in Schedule 2 between Platinum, as assuming reinsurer, and the Ceding Companies, the subject of which are policies of insurance issued pursuant to business produced by the Shareholder.

l) "Treaties Administrative Fee" shall mean, (i) during the term of the Treaties (or any renewal thereof) 1% of the average "Treaties Investment Funds" during each 12 month period beginning on the date the Purchase Price for the Preferred Share is paid and on each anniversary thereof, and (ii) after the termination or expiration of the Treaties, 1% of the average treaties Investment Fund during each 12 month period.

m) "Treaties Investment Funds" shall mean (i) the Net Premium, plus (ii) all amounts actually recovered and received by Platinum under the Treaties by way of salvage or subrogation (net of expenses allocable to Platinum), less (iii) all losses and expenses paid and all premium returned by Platinum to the Ceding Companies pursuant to the Treaties, less (iv) Underwriting Profit previously paid out in dividends.

n) "Underwriting Profit or Loss" shall mean ("except as otherwise provided in this Agreement")
   i) the "Net Premium", plus
   ii) the amounts actually recovered and received by Platinum under the Treaties contracts by way of salvage or subrogation (net of expenses allocable to Platinum); less
   iii) all losses and loss expenses paid, or incurred by Platinum under the Treaties (including reserves set aside for incurred but not reported losses and expenses, as determined by Platinum, but in no event in an amount less than the amount estimated by the Ceding Companies); less
   iv) the Treaties Administrative Fee; and less
   v) the cost of aggregate stop loss reinsurance; less
   vi) the actual cost incurred by Platinum in establishing and maintaining letter(s) of credit in favor of the Ceding Companies pursuant to the Treaties; plus
   vii) investment income earned on the capital provided by the Shareholder as required from time to time, and directly related to the underwriting of the Treaties.

o) The "Undistributed Profit Attributable to the Preferred Share" on any date is the aggregate sum of the following:

   i) The amount of investment income, if any, earned by Platinum on the Purchase Price Investments Funds, since the last Dividend Date (if any);

   ii) The amount of investment income, if any, earned by Platinum on the Treaties Investment Funds since the last Dividend Date (if any); less (ii)the Treaties Administrative Fee allocable to the period since the last Dividend Date (if any); plus or minus

   iii) The Underwriting Profit or Loss since the last Dividend Date (if any); plus or minus

2

FIC/FSIM 000128

iv) any Underwriting Profit or Loss prior to the last Dividend Date (if any) not previously distributed by way of dividend.

2) **The Purchase Price.** The Shareholder agrees to purchase and Platinum agrees to issue the Preferred Share at the Purchase Price. Platinum shall issue and deliver the Preferred Share to the Shareholder within five (5) business days after the Shareholder pays Platinum the Purchase Price. The Purchase Price shall be paid within thirty (30) days of the execution of this Agreement. The Purchase Price may be provided in the form of a letter of credit.

3) **Dividends.** To the extent permitted by law, Platinum agrees to cause a dividend to be declared to the owner of record of the Preferred Share on each Dividend Date in an amount equal to the positive Undistributed Profit Attributable to the Preferred Share (if any).

4) **Negative Balance/ Indemnification**

   a) In the event the Undistributed profit Attributable to the Preferred Share, minus the cumulative amounts of dividends paid to the Shareholder is, at any time, negative (the"Negative Balance", the Shareholder agrees, within 30 days after receipt of written demand by Platinum, to pay Platinum the Negative Balance minus all previous payments made to Platinum since the last Dividend date (if any) under this paragraph; provided, however, that, for purposes of this provision only, Underwriting Profit or Loss shall not take into account unpaid losses and expenses other than such losses and expenses which Platinum believes are likely to be paid within the following ninety (90) days.

   b) The Shareholder will indemnify and hold Platinum harmless from all dangers, costs, losses, fees, liabilities, judgements, penalties and expenses (including without limitation, reasonable attorneys' fees and expenses of legal counsel) that Platinum may suffer, sustain, incur or become subject to, whether directly or indirectly, arising out of, based upon, resulting from or in connection with the failure of the Shareholder to comply with Paragraph 4.(a) hereof.

5) **Maintenance of Records.** Platinum shall maintain such records as are necessary to verify the amount of investment income earned on the Purchase Price Investment Funds and on the Treaties Investment Funds and shall produce copies of such records to the Shareholder within a reasonable time after the Shareholder's written request therefor.

6) **Repurchase Procedure.** On the Repurchase Date, Platinum shall repurchase the Preferred Share for the Repurchase Price, from the Shareholder. The Shareholder shall deliver the certificate representing the Preferred Share together with proper instrument of assignment and transfer thereof duly executed in blank.

7) **Representations and Warranties.** The Shareholder represents and warrants that:

   a) It is purchasing the Preferred Share for the Shareholder's own account for investment purposes and not with a view to resale or distribution.

   b) The Shareholder has adequate means for providing for the Shareholder's current needs and possible personal contingencies and has no need for liquidity of the Shareholder's investment and has no reason to anticipate any change in personal circumstances, financial or otherwise, which may cause or require the sale or distribution of the Preferred Share.

   c) The Shareholder understands that the Preferred Share has not been and will not be registered under the United States Securities Act of 1933, as amended, and that the Preferred Share may not be sold, transferred, pledged, hypothecated, assigned or otherwise disposed of.

FIC/FSIM 000129

8) **Preferred Share Not Transferable.** The Shareholder covenants and agrees not to, or attempt to, sell, transfer, pledge, hypothecate, assign or otherwise dispose of the Preferred Share.

9) It is acknowledged and agreed that the certificate representing the Preferred Share shall bear the following legend:

> "The share evidenced by this certificate has not been registered under the Securities Act of 1933, as amended. This share has been acquired for investment purposes only and may not be sold, transferred, pledged, hypothecated, assigned or otherwise disposed of."

10) **Waiver or Modification.** Neither this Agreement nor any of the terms hereof may be changed, waived or discharged orally, but only by an instrument in writing signed by the party against which enforcement of such change, waiver or discharge is sought.

11) **Entire Agreement.** This Agreement constitutes the sole and entire agreement of the parties hereto relating to the subject matter hereof and supersedes all prior agreements and understanding related to the subject matter hereof.

12) **Agreement Governs.** The parties agree that in the event the terms of this Agreement conflict with the bye-laws of Platinum, the parties shall cause the bye-laws to be amended to conform with this Agreement; provided, however, in the event such bye-laws are not amended, this Agreement shall govern.

13) **Notices.** All notices, request, demands or other communications required or permitted to be given hereunder shall be in writing and shall be delivered by facsimile, by hand, or by first class mail, addressed to the address for service of the parties as follows:

> If to Platinum:
> Platinum Indemnity Limited,
> Windsor Place, 3rd Floor, 18 Queen Street, Hamilton, Bermuda,
> Fax No. 441-292-1196,
> Attn: Andrew McComb

> If to the Shareholder:
> Food Service Insurance Managers Inc.,
> 3300 Douglas Boulevard, Suite 295
> Roseville, CA 95661-3807
> Attn: J. Daniel Henke, Secretary

Unless shown to have been received earlier, any such notice so delivered shall be deemed to have been given:

a) if delivered by hand when delivered if delivered during normal business hours of the recipient or if delivered outside such hours at the opening of business on the next business day of the recipient;

b) if delivered by facsimile three hours after the time of transmission if transmitted during normal business hours of the recipient or if delivered outside such hours at the opening of business on the next business day of the recipient;

c) if mailed by first class mail or by registered mail three days after the date of mailing unless the notice was mailed during postal strike or other postal disruption in which case the notice shall be deemed to have been received within three days after the resumption of normal mail service.

FIC/FSIM 000130

Any party by notice in writing given to the other party in the manner specified above may change the name and address to which notices, request, demands or other communication to which shall be given pursuant to this Agreement.

14) **Governing Law and Jurisdiction.** This Agreement shall be constructed and enforced in accordance with, and governed by, the laws of Bermuda.  Subject to Paragraph 14. The courts of Bermuda shall be vested with the non-exclusive jurisdiction to resolve any  dispute arising out of or related to this Agreement and the Shareholder will submit to the jurisdiction of any court of competent jurisdiction in Bermuda and will comply with all requirements necessary to give such court jurisdiction.

15) **Arbitration.** If any dispute shall arise between the parties to this Agreement with reference to the interpretation of this Agreement or their rights with respect to any transaction involved, whether such disputes arises before or after termination of this Agreement, such dispute, upon the written request of either party, shall be submitted to three arbitrators, one to be chosen by each party and the third by the two so chosen. If either party refuses or neglects to appoint an arbitrator within thirty days after the receipt of written notice from the other party requesting it to do so, the requesting party may appoint a second arbitrator. If the two arbitrators fail to agree on the selection of a third arbitrator within thirty days of their appointment, either of the parties may apply upon notice to the other to the President of Bermuda Bar Association to name a third arbitrator. All arbitrators shall be active or retired executive officers of insurance or reinsurance companies not under the control of either party to this Agreement and having no personal or financial interest in the outcome of the arbitration. Each party shall submit its case to the arbitrator within thirty days of the appointment of the third arbitrator. The decision in writing of any two arbitrators , when filed with the parties hereto, shall be final and binding on both parties. Unless otherwise specified in the decision of the arbitrators, the expense of the arbitrators and of the arbitration shall be equally divided between the two parties. The said arbitration shall take place in Bermuda unless some other place is mutually agreed upon by the parties to this Agreement. Except as to matters otherwise provided herein, the provisions of the Bermuda International Conciliation and Arbitration Act, 1993  (or any successor statute) shall apply; and the procedural rules set forth in Section III and IV of UNCITRAL shall be followed.

16) **Currency.**   All amounts referred to herein are expressed in United States Dollars and all payments shall be made in such dollars.

5

FIC/FSIM 000131

**In witness whereof**, the parties hereto have duly executed this Agreement as of the date first above written.

**Platinum Indemnity Limited**

In Hamilton, Bermuda this 16 day of January, 1998:

By: _____

Name: Andrew McComb

Title: Chief Financial Officer

Witness

**Food Service Insurance Managers Inc.,**

In Hamilton, Bermuda this 16 day of January, 1998:

By: _____

Name: J. Daniel Henke

Title: Secretary

Witness

FIC/FSIM 000132

**Schedule 1**

**Description of the Preferred Share**

**Share classification**

Class G non-voting Redeemable Preferred Share

**Number of shares authorised in class**

One (1) - (This is a separate class and no other shares will be issued in this class. There are/will be other classes of shares in Platinum, including without limitations, other preferred shares forming separate classes.)

**Par value**

US$100 (One hundred dollars).

**Issue price per share**

US$125,000.00

**Rights in general meetings/ members or shareholders' resolutions**

No right to participate in or to sign any written resolution of the members or shareholders of Platinum and no right (a) to receive notice of, (b) to attend at or, (c) vote at any general meeting of the members or shareholders of Platinum EXCEPT where Bermuda law provides for such rights for all members or shareholders for certain actions e.g.. discontinuance (relocation) of Platinum.

**Dividend and distribution rights**

Only as provided for in the Shareholder Agreement attached. Such rights are accumulated when payment of a dividend at any particular Dividend Date is not permitted under Bermuda law and paid at the next Dividend Date if permitted without any interest.

**Redemption terms**

The Class G Non-voting Redeemable Preferred Shares carry no right of redemption by the Members. Platinum has the right to repurchase the Class G Non-voting Redeemable Preferred Shares as provided for in the Shareholder Agreement attached.

**Other Preferred share series classes**

The holder of the Class G Non-voting Redeemable Preferred Shares acknowledges and agrees that Platinum may issue from time to time other shares carrying rights and restrictions similar to the Class G Non-voting Redeemable Preferred Shares but where the dividend and distribution rights are contingent on the underwriting results of other Treaties which are distinct from the Treaties detailed in Schedule 2 to this agreement, and such shareholders have signed a shareholder agreement with similar terms to that to which this is attached (mutatis mutandis).

FIC/FSIM 000133

**Schedule 2**

**Treaties**

The following reinsurance agreements:

| Ceding Company | Company Reference | Period |
|---|---|---|
| Frontier Insurance Company | PLA/FIC/007 | 1/1/1998 – 12/31/1998 |

**Dividend date**

Platinum will compute an initial dividend 24 months from the effective date of this agreement, and annuallly thereafter, in accordance with the provisions of clause 3 of this agreement. Such dividend, if declared, to be paid 30 days thereafter.

**Additional capital contribution**

In addition to the Purchase Price of $125,000.00, additional capital contributions equal to 4% of gross written premiums under the program will be remitted on a monthly basis for policies written in the previous 30 days. These additional contributions will be included in the Purchase Price Investment Funds as specified in the text of the agreement.

8

FIC/FSIM 000134

# PLATINUM

## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495   Fax: (441) 292-1196

April 7, 2000

Food Service Insurance Managers Inc.
3300 Douglas Boulevard, Suite 295
Roseville
California 95661-3807
U.S.A.

Attention: Tony Miller
Fax No.:   916-773-0402

Dear Sirs,

In connection with the audit of the financial statements of Platinum Indemnity Limited ("Platinum") as of December 31, 1999 and for the year then ended, can you please confirm the following information directly to our independent auditors Deloitte & Touche, fax number 441-292-0961, attention Mark W. Smith:

1.  Food Service Insurance Managers Inc. ("FSIM"), through Platinum's reinsurance of Frontier Insurance Company,  assumes the first $250,000 per claim for risks classified as food manufacturing and related industries and produced by Dwight Halvorson Insurance Services, subject to the following annual aggregate limits:

    (i)      1998 program year - 75% of original gross subject premium.
    (ii)     1999 program year – 73.5% of original gross subject premium.

2.  Under clause 4. of the Preferred Shareholder Agreement between Platinum and Food Service Insurance Managers Inc. ("FSIM") dated January 16, 1998, in the event paid claims for losses on the program years 1998 and 1999 meet or exceed the aggregate retentions stated above, the following additional cash funding, less any future investment earnings on the program, will be payable by FSIM to Platinum:

    (i).     1998 program year - $645,454.
    (ii).    1999 program year - $355,517.

A copy of the December 31, 1999 FSIM program financial statements are attached to assist with your response to this confirmation request.



Exhibit No. 7
Date: 2-15-06
Witness: Miller
Juleann Hamill, CSR 5157

Should you require any additional information do not hesitate to contact me direct on 441-295-2749. Your response would be appreciated by April 19, 2000.

Yours sincerely,

Andrew McComb
Powerscourt Management Limited
*As Managers for*
Platinum Indemnity Limited

# PLATINUM

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# DECEMBER 31, 1999

January 31st, 2000
Prepared by:  G. Dowling
Distribution:  D. Halvorsen  - Food Service Insurance Managers
               A. McComb  - Powerscourt

POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone:  (441) 295-8495
Facsimile:  (441) 292-1196

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM CASH FLOW

#### For the three months Ended December 31, 1999

| | | Notes | |
|---|---|---|---|
| Opening Cash & Investments | 01-Oct-99 | | $269,401 |
| Inwards Cessions : | Gross Premiums | | |
| | Reinsurance | | |
| | Expenses | | |
| | Losses Paid | | |
| Contributed surplus payments | | | 26,513 |
| Investment Earnings | | 1 | 3,689 |
| LOC Fees | | | |
| Program Fees : | Underwriting | | 0 |
| | Management (1% p.a.) | 2 | 0 |
| Closing Cash & Investments | 31-Dec-99 | | $299,603 |

| Comprised of : | No.of shares | Market Value | |
|---|---|---|---|
| The Captive Fixed Income Fund | 2,700.36 | 11.16 | 30,136 |
| Bank of Butterfield Money Market fund | 9,094.05 | 18.41 | 167,429 |
| UBS Fixed Deposit | | | 102,038 |
| Total Cash & Investments | 31-Dec-99 | | $299,603 |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

#### December 31, 1999

*All Policy Years*

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $15,753,548 | $13,196,014 |
| Gross Premiums Ceded | | 100.00 | $15,753,548 | 13,196,014 |
| Specific and Aggregate Reinsurance | | 8.00 | $1,116,253 | $962,568 |
| Net Premiums Ceded | | | 14,637,295 | 12,233,446 |
| Expenses :  Fronting Fee | 3 | 5.00 | $787,677 | $659,801 |
| Administration | | 2.00 | $171,040 | $170,808 |
| Boards, Bureaus & Assessments | | 3.30 | $577,479 | $472,714 |
| Claims Admin | | 6.00 | $549,129 | $535,701 |
| Federal Excise Tax | 4 | 0.92 | $146,373 | $122,334 |
| Commission | | 12.00 | $2,153,281 | $1,753,452 |
| | | 29.22 | 4,384,981 | 3,714,809 |
| Net Premiums Ceded after expenses | | | 10,252,314 | 8,518,636 |
| Losses Paid | | | (4,901,636) | (4,901,636) |
| Net Cession from Frontier | | | 5,350,678 | 3,617,000 |
| Investment Earnings | | | 161,321 | 161,321 |
| LOC Fees | 5 (a) | | 0 | 0 |
| Program Fees -  Underwriting  ($25,000 p.a.) | | | (50,000) | (50,000) |
| Management  (1% p.a.) | 5 (b) | | (25,000) | (25,000) |
| NET LOSS FUND | | | $5,436,999 | $3,703,321 |

| | | | | | |
|---|---|---|---|---|---|
| Loss Reserves -  Case | | | | $5,164,192 | $3,292,966 |
| IBNR | 75.00% | | 6 | $3,988,106 | $2,116,880 |
| Total Reserves | | | | $9,152,298 | $5,409,846 |

#### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $5,436,999 |
| Amount Receivable from Frontier Insurance | (5,350,678) |
| Interest due from Frontier | (140,000) |
| Fees payable to Platinum | 14,250 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 219,032 |
| Total Cash & Investments | $299,603 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

December 31, 1999                          Policy Year 1999

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $7,201,524 | $4,655,638 |
| Gross Premiums Ceded | | 100.00 | 7,201,524 | 4,655,638 |
| Specific and Aggregate Reinsurance | | 6.00 | 432,091 | 279,338 |
| Net Premiums Ceded | | | 6,769,433 | 4,376,300 |
| Expenses :  Fronting Fee | 3 | 5.00 | 360,076 | 232,782 |
| Administration | | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments | | 4.10 | 295,262 | 190,881 |
| Claims Admin | | 0.50 | 36,008 | 23,278 |
| Federal Excise Tax | 4 | 0.94 | 67,694 | 43,763 |
| Commission | | 15.65 | 1,127,039 | 728,607 |
| | | 26.19 | 1,886,079 | 1,219,312 |
| Net Premiums Ceded after expenses | | | 4,883,353 | 3,156,988 |
| Losses Paid | | | (1,305,014) | (1,305,014) |
| Net Cession from Frontier | | | 3,578,339 | 1,851,974 |
| Investment Earnings | 5 (a) | | 0 | 0 |
| LOC Fees | | | 0 | 0 |
| Program Fees -  Underwriting ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) | | (15,000) | (15,000) |
| NET LOSS FUND | | | $3,538,339 | $1,811,974 |

| Loss Reserves -  Case | | | $1,759,646 | $1,759,646 |
|---|---|---|---|---|
| IBNR | 6 | | 2,228,460 | 357,234 |
| Total Reserves | | | $3,988,106 | $2,116,880 |

| Ultimate loss projection (aggregate attachment point) | | 73.5% | 5,293,120 | 3,421,894 |
|---|---|---|---|---|

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

**December 31, 1999**                    **Policy Year 1998**

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $8,552,024 | $8,540,376 |
| *Gross Premiums Ceded* |  | 100.00 | 8,552,024 | 8,540,376 |
| Specific and Aggregate Reinsurance |  | 8.00 | 684,162 | 683,230 |
| *Net Premiums Ceded* |  |  | 7,867,862 | 7,857,146 |
| Expenses :    Fronting Fee | 3 | 5.00 | 427,601 | 427,019 |
| Administration |  | 2.00 | 171,040 | 170,808 |
| Boards, Bureaus & Assessments |  | 3.30 | 282,217 | 281,832 |
| Claims Admin |  | 6.00 | 513,121 | 512,423 |
| Federal Excise Tax | 4 | 0.92 | 78,679 | 78,571 |
| Commission |  | 12.00 | 1,026,243 | 1,024,845 |
|  |  | 29.22 | 2,498,901 | 2,495,498 |
| *Net Premiums Ceded after expenses* |  |  | 5,368,961 | 5,361,648 |
| Losses Paid |  |  | (3,596,622) | (3,596,622) |
| *Net Cession from Frontier* |  |  | 1,772,339 | 1,765,026 |
| Investment Earnings | 5 (a) |  | 161,321 | 161,321 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees -   Underwriting ($25,000 p.a.) |  |  | (25,000) | (25,000) |
| Management  (1% p.a.) | 5 (b) |  | (10,000) | (10,000) |
| *NET LOSS FUND* |  |  | $1,898,660 | $1,891,347 |

| Loss Reserves -    Case |  |  | $2,935,732 | $2,935,732 |
|---|---|---|---|---|
| IBNR | 6 |  | 0 | 0 |
| Total Reserves |  |  | $2,935,732 | $2,935,732 |

| Ultimate loss projection (aggregate attachment point) |  | 75.0% | 6,414,018 | 6,405,282 |
|---|---|---|---|---|

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM SUMMARY & NOTES

### December 31, 1999

1. Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregtae maximum of 73.5.% of gross premiums for policy year 1999.

2. Program Year : January 1 - December 31.

3. Expense deductions are calculated based on gross premiums ceded.

4. FET is calculated on gross premium less excess reinsurance.

5 (a) Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $140,000.

   (b) Based on 1% of initial funds received plus funds withheld by Frontier.

6. Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7. Collateral position :

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,552,024 | $7,201,524 | $15,753,548 |
| | Yr 1 | Yr 2 | | | |
| Aggregate attachment | 75.00% | 73.50% | 6,414,018 | 5,293,120 | 11,707,138 |
| Less : Losses Paid | | | (3,596,622) | (1,305,014) | (4,901,636) |
| Aggregate exposure remaining | | | 2,817,396 | 3,988,106 | 6,805,502 |
| Less: Fees payable to Platinum | | | | 14,250 | 14,250 |
| Cash & Investments | | | $299,603 | 0 | 299,603 |
| Cession settlements due from Frontier | | | 1,772,339 | 3,578,339 | 5,350,678 |
| Interest due from Frontier | | | 100,000 | 40,000 | 140,000 |
| | | | ($645,454) | ($355,517) | ($1,000,971) |

```
*********************
***   TX REPORT    ***
*********************

TRANSMISSION OK

TX/RX NO              1648
CONNECTION TEL       728585#919167730402
SUBADDRESS
CONNECTION ID
ST. TIME             04/25 14:38
USAGE T              01'07
PGS. SENT            4
RESULT               OK
```

# PLATINUM
## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

April 7, 2000

Food Service Insurance Managers Inc.
3300 Douglas Boulevard, Suite 295
Roseville
California 95661-3807
U.S.A.

Attention: Tony Miller
Fax No.:  916-773-0402

Dear Sirs,

In connection with the audit of the financial statements of Platinum Indemnity Limited ("Platinum") as of December 31, 1999 and for the year then ended, can you please confirm the following information directly to our independent auditors Deloitte & Touche, fax number 441-292-0961, attention Mark W. Smith:

1.  Food Service Insurance Managers Inc. ("FSIM"), through Platinum's reinsurance of Frontier Insurance Company, assumes the first $250,000 per claim for risks classified as food manufacturing and related industries and produced by Dwight Halvorson Insurance Services, subject to the following annual aggregate limits:

    (i)   1998 program year - 75% of original gross subject premium.
    (ii)  1999 program year – 73.5% of original gross subject premium.

2.  Under clause 4. of the Preferred Shareholder Agreement between Platinum and F

# PLATINUM
## PLATINUM INDEMNITY LIMITED

12.5.2000

BY: H.B.

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

April 7, 2000

Food Service Insurance Managers Inc
3300 Douglas Boulevard, Suite 295
Roseville
California 95661-3807
U.S.A.

Attention: Tony Miller
Fax No.:  916-773-0402

*ATTN: MARK SMITH*
*SEE ATTACHED*

*MARK, CALL ME AT*
*916-773-0206 FOR*
*QUESTIONS.*
*Tony Miller*

Dear Sirs,

In connection with the audit of the financial statements of Platinum Indemnity Limited ("Platinum") as of December 31, 1999 and for the year then ended, can you please confirm the following information directly to our independent auditors Deloitte & Touche, fax number 441-292-0961, attention Mark W. Smith:

*Exhibit No. 10*
*Date: 2-15-06*
*Witness Miller CSR 5151*

1. Food Service Insurance Managers Inc. ("FSIM"), through Platinum's reinsurance of Frontier Insurance Company, assumes the first $250,000 per claim for risks classified as food manufacturing and related industries and produced by Dwight Halvorson Insurance Services, subject to the following annual aggregate limits:

   (i)   1998 program year - 75% of original gross subject premium.
   (ii)  1999 program year – 73.5% of original gross subject premium.

2. Under clause 4. of the Preferred Shareholder Agreement between Platinum and Food Service Insurance Managers Inc. ("FSIM") dated January 16, 1998, in the event paid claims for losses on the program years 1998 and 1999 meet or exceed the aggregate retentions stated above, the following additional cash funding, less any future investment earnings on the program, will be payable by FSIM to Platinum:

   (i).   1998 program year - $645,454. *98' → LESS AMOUNT PAID 2000.*
   (ii).  1999 program year - $355,517. *ALSO, PENDING DETAIL/RECON FROM FRONTIER REGARDING INVESTMENT INCOME*

A copy of the December 31, 1999 FSIM program financial statements are attached to assist with your response to this confirmation request.

*99' YEAR - CAN NOT CONFIRM AMOUNT OWED WITHOUT DETAIL/RECON OF INVESTMENT INCOME. ALSO FRONTIER WAS SUPPOSE TO SEND PLATINUM 4% MONTHLY ON PAID PREMIUM*

Should you require any additional information do not hesitate to contact me direct on 441-295-2749. Your response would be appreciated by April 19, 2000.

Yours sincerely,


Andrew McComb
Powerscourt Management Limited
*As Managers for*
Platinum Indemnity Limited

ALL CASH ACCOUNT ENTRIES

05/11/00

For: 01/01/00  to  05/11/00    Journal #:  1  Account #: 103          Page:  1

| Refer | | Account | Payee | Date | Month | Oper | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| CK# | 4275 | 1-1-1-103 - | FRR | 01/17/00 | JAN00 | TM | STATEMENT # 002544 | 0.00 | 399312.09 |
| CK# | 4275 | 1-1-1-200 -FRR | FRR | 01/17/00 | JAN00 | TM | STATEMENT # 002544 | 399312.09 | 0.00 |
| CK# | 4286 | 1-1-1-103 - | FRR | 02/15/00 | JAN00 | TM | STATEMENT # 002585 | 0.00 | 360749.23 |
| CK# | 4286 | 1-1-1-200 -FRR | FRR | 02/15/00 | JAN00 | TM | STATEMENT # 002585 | 360749.23 | 0.00 |
| CK# | 4298 | 1-1-1-103 - | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002707 | 0.00 | 270077.36 |
| CK# | 4298 | 1-1-1-200 -FRR | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002707 | 270077.36 | 0.00 |
| CK# | 4299 | 1-1-1-103 - | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002708 | 0.00 | 50331.73 |
| CK# | 4299 | 1-1-1-200 -FRR | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002708 | 50331.73 | 0.00 |
| CK# | 4326 | 1-1-1-103 - | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002794 | 0.00 | 265238.72 |
| CK# | 4326 | 1-1-1-200 -FRR | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002794 | 265238.72 | 0.00 |
| CK# | 4327 | 1-1-1-103 - | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002795 | 0.00 | 42153.27 |
| CK# | 4327 | 1-1-1-200 -FRR | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002795 | 42153.27 | 0.00 |
| CK# | 4328 | 1-1-1-103 - | FRR-001 | 04/12/00 | APR00 | TM | STATEMENT # 002796 | 0.00 | 12898.44 |
| CK# | 4328 | 1-1-1-200 -FRR | FRR-001 | 04/12/00 | APR00 | TM | STATEMENT # 002796 | 12898.44 | 0.00 |
| CK# | 4356 | 1-1-1-103 - | FRR-001 | 05/11/00 | MAY00 | TM | STATEMENT # 002948 | 0.00 | 14438.92 |
| CK# | 4356 | 1-1-1-200 -FRR | FRR-001 | 05/11/00 | MAY00 | TM | STATEMENT # 002948 | 14438.92 | 0.00 |

DWIGHT HALVORSON INSURANCE SERVICES
3330 DOUGLAS BOULEVARD, SUITE 396
ROSEVILLE, CALIFORNIA 95661 3807
(916) 773-0206

0004356

4356

MAY

**FIFTEEN THOUSAND FOUR HUNDRED THIRTY-EIGHT DOLLARS and 92 CENTS**

| DATE | AMOUNT |
|---|---|
| 05/11/00 | $14,438.92* |

TRUST CHECKING ACCOUNT

PLATINUM INDEMNITY LIMITED
3RD FLOOR 18 QUEENS ST
BERMUDA,    HMJX

⑈004356⑈ ⑆121000358⑆ 01209⑈04054⑆

---

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3330 Douglas Boulevard, Suite 396   Roseville, California 95661-3807

NO.

0004356
4356

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 1-1-1-208 -PGR | 05/11/00 | | STATEMENT # 482646 | 14438.92 | |
| | | | Trust | 14438.92 | |



DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3907
(916) 773-0208

0004328

NO        4328

PAY
TO THE
ORDER OF    TWELVE THOUSAND EIGHT HUNDRED NINETY-EIGHT DOLLARS and 44 CENTS

DATE        AMOUNT

04/12/00      $12,898.44*

TRUST CHECKING ACCOUNT

PLATINUM INDEMNITY LIMITED
3RD FLOOR 18 QUEENS ST
BERMUDA,    HMJX

⑈0004328⑈ ⑆121000358⑆ 01209⑈04054⑈

---

DWIGHT HALVORSON INSURANCE SERVICES · Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California 95661-3907

NO        0004328
          4328

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---------|------|---------------------------|-------------|-------|--------|
| 1-1-1-200 -PRE | 04/12/00 | | STATEMENT # 602796 | 12898.44 | |
| | | | Total | 12898.44 | |

# ALL CASH ACCOUNT ENTRIES

05/11/00

For: 01/01/00  to  05/11/00   Journal #: 12  Account #: 112        Page:  1

| Refer | | Account | Payee | Date | Month | Oper | Description | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| CK# | 262 | 4-1-1-112 - | FRR | 01/17/00 | JAN00 | TM | STATEMENT # 002543 | | 0.00 | 517190.73 |
| CK# | 262 | 4-1-1-200 -FRR | FRR | 01/17/00 | JAN00 | TM | STATEMENT # 002543 | | 517190.73 | 0.00 |
| CK# | 269 | 4-1-1-112 - | FRR-001 | 02/04/00 | JAN00 | TM | 2/4/00 LOC FEE | | 0.00 | 71244.00 |
| CK# | 269 | 4-1-1-200 -FRR | FRR-001 | 02/04/00 | JAN00 | TM | 2/4/00 LOC FEE | | 71244.00 | 0.00 |
| CK# | 270 | 4-1-1-112 - | FRR | 02/15/00 | JAN00 | TM | STATEMENT # 002586 | | 0.00 | 523706.39 |
| CK# | 270 | 4-1-1-200 -FRR | FRR | 02/15/00 | JAN00 | TM | STATEMENT # 002586 | | 523706.39 | 0.00 |
| CK# | 280 | 4-1-1-112 - | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002709 | | 0.00 | 317965.62 |
| CK# | 280 | 4-1-1-200 -FRR | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002709 | | 317965.62 | 0.00 |
| CK# | 281 | 4-1-1-112 - | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002710 | | 0.00 | 88275.20 |
| CK# | 281 | 4-1-1-200 -FRR | FRR | 03/13/00 | MAR00 | TM | STATEMENT # 002710 | | 88275.20 | 0.00 |
| CK# | 292 | 4-1-1-112 - | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002790 | | 0.00 | 123897.73 |
| CK# | 292 | 4-1-1-200 -FRR | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002790 | | 123897.73 | 0.00 |
| CK# | 293 | 4-1-1-112 - | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002791 | | 0.00 | 254297.65 |
| CK# | 293 | 4-1-1-200 -FRR | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002791 | | 254297.65 | 0.00 |
| CK# | 294 | 4-1-1-112 - | FRR-001 | 04/12/00 | APR00 | TM | STATEMENT # 002792 | | 0.00 | 5645.16 |
| CK# | 294 | 4-1-1-200 -FRR | FRR-001 | 04/12/00 | APR00 | TM | STATEMENT # 002792 | | 5645.16 | 0.00 |
| CK# | 295 | 4-1-1-112 - | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002793 | | 0.00 | 2759.00 |
| CK# | 295 | 4-1-1-200 -FRR | FRR | 04/12/00 | APR00 | TM | STATEMENT # 002793 | | 2759.00 | 0.00 |
| CK# | 304 | 4-1-1-112 - | FRR-001 | 05/11/00 | MAY00 | TM | STATEMENT # 002949 | | 0.00 | 73179.38 |
| CK# | 304 | 4-1-1-200 -FRR | FRR-001 | 05/11/00 | MAY00 | TM | STATEMENT # 002949 | | 73179.38 | 0.00 |
| DP# | 206 | 4-1-1-112 - | FRR | 01/12/00 | JAN00 | TM | OFFSET VOID CK#  227 | | 422454.02 | 0.00 |
| DP# | 206 | 4-1-1-200 -FRR | FRR | 01/12/00 | JAN00 | TM | OFFSET VOID CK#  227 | | 0.00 | 422454.02 |

FOOD SERVICE INSURANCE MANAGERS, INC.
3900 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. **0000269**
269

PAY

TO THE ORDER OF   TWENTY-ONE THOUSAND TWO HUNDRED FORTY-FOUR DOLLARS and 00 CENTS

DATE   02/04/00          AMOUNT   $71,244.00*
TRUST CHECKING ACCOUNT

PLATINUM INDEMNITY LIMITED
3RD FLOOR 18 QUEENS ST
BERMUDA,      HMJX

⑈0002E9⑈ ⑆121000358⑇ 01208⑈04267⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

NO. **0000269**
269

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 4-1-1-200 -PIH | 02/04/00 | | 2/4/00 LOC SER | 71244.00 | |
| | | | | Total | 71244.00 |

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0208

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. **0000294**
294

**PAY**

TO THE
ORDER OF    FIVE  THOUSAND  SIX  HUNDRED  FORTY-FIVE  DOLLARS  and  16  CENTS

DATE

AMOUNT

04/12/00    $5,645.16*
TRUST CHECKING ACCOUNT

PLATINUM INDEMNITY LIMITED
3RD FLOOR 18 QUEENS ST
BERMUDA,    HMJX

⑈0000294⑈ ⑆121000358⑆ 01208⑈0426 7⑈

---

FOOD SERVICE INSURANCE MANAGERS, INC. • Trust Checking Account
3300 Douglas Blvd., Sta. 296   Roseville, CA 95661

NO. **0000294**
294

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 4-1-1-200 -PRE | 04/12/00 | | STATEMENT # 002792 | 5645.16 | |
| | | | Total | 5645.16 | |

DOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-38/1210

NO.   0000304

PAY
TWENTY-THREE THOUSAND ONE HUNDRED SEVENTY-NINE DOLLARS and 38 CENTS   DATE   AMOUNT
ORDER OF

05/11/00          $73,179.38*

TRUST CHECKING ACCOUNT

PLATINUM INDEMNITY LIMITED
3RD FLOOR 18 QUEENS ST
BERMUDA,        HMJX

NON NEGOTIABLE

"000304" ⑆121000358⑆ 01208"0426 7"

OD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

NO.   0000304
304

| Account | Date | Schedule Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 4-1-1-208 -982 | 05/11/00 | | | STATEMENT # 003940 | 73179.38 | |
| | | | | Total | 73179.38 | |





**FOOD SERVICES INSURANCE MANAGERS**

S - 11

May 17, 2000

Platinum Indemnity Ltd.
Attn: Mark Smith
P.O. Box HM 2267
Windsor Place, 3rd Floor
18 Queen Street
Hamilton HM JX, Bermuda

Dear Mark:

I have previously faxed you a copy of my response to Andrew McComb's letter dated April 7, 2000.

I am sending this letter to further clarify my position with regard to the confirmation requested by your auditors, Deloitte & Touche. I agree with just about all the numbers except for item #2 for 1998 and 1999. I agree with the figure for 1998 of $645,454. less amount paid to date in the year 2000 and again I am reiterating since these numbers are "estimates" I need a detailed reconciliation of the investment income from Frontier Insurance Company in order to determine if the numbers are accurate.

For the 1999 year, I disagree entirely with the figure of $355,517. and can not confirm the amount owed without a detailed reconciliation of the investment income from Frontier Insurance Company, which I have requested several times and have not yet received. Also, Frontier Insurance Company was supposed to send Platinum the 4% monthly gap on paid premium, which I understand they have not done as of this date.

Should Frontier Insurance Company furnish the detailed reconciliation for 1998 and 1999 on the investment income, this matter could be resolved expediently and I would be able to confirm the information requested by Deloitte & Touche.

Please contact me after you have reviewed this letter so we may proceed with resolving this issue.

Thank you for your prompt response.

Sincerely,

Tony Miller, CFO
Food Service Insurance Managers, Inc.

cc: Andrew McComb
    Powerscourt Management Ltd.



Exhibit No. 11
Date: 2-15-06
Witness: Miller
Juleann Hamill, CSR 5151

```
                    *********************
               ***    TX REPORT    ***
                    *********************

          TRANSMISSION OK

          TX/RX NO              2014
          CONNECTION TEL              728210#62920961
          SUBADDRESS
          CONNECTION ID        DELOITTE TOUCHE
          ST. TIME             05/17 15:39
          USAGE T              00'18
          PGS. SENT                1
          RESULT               OK
```

MAY. -17'00(WED) 08:34      D. H. I. S.                    TEL:916 773 0402



FOOD SERVICES INSURANCE MANAGERS

NATURE SAVER™ FAX MEMO 01616
To MARK SMITH
Co/Dept. D+T
Phone #
Fax #
Date 17.5.03
From GEOFF DOWLING
Co. POWERSCOURT
Phone #
Fax #
# of Pgs 1

May 17, 2000

Platinum Indemnity Ltd.
Attn: Mark Smith
P.O. Box HM 2267
Windsor Place, 3rd Floor
18 Queen Street
Hamilton HM JX, Bermuda

Dear Mark:

I have previously faxed you a copy of my response to Andrew McComb's letter dated April 7, 2000.

I am sending this letter to further clarify my position with regard to the confirmation requested by your auditors, Deloitte & Touche. I agree with just about all the numbers except for item #2 for 1998 and 1999. I agree with the figure for 1998 of $645,454. less amount paid to date in the year 2000 and again I am reiterating since these numbers are "estimates" I need a detailed reconciliation of the investment income from Frontier Insurance Company in order to determine if the numbers are accurate.

For the 1999 year, I disagree entirely with the figure of $355,517. and can not confirm the amount owed without a detailed reconciliation of the investment income from Frontier Insurance Company; which I have requested several times and have not yet received. Also, Frontier Insurance Company was supposed to send Platinum the 4% monthly gap on paid premium, which I understand they have not done as of this date.

Should Frontier Insurance Company furnish the detailed reconciliation for 1998 and 1999 on the investment income, this matter could be resolved expediently and I would be able to confirm the information requested by Deloitte & Touche.

# PLATINUM

## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

---

### FACSIMILE COVER SHEET

| | |
|---|---|
| To: Tony Miller | From: Andy McComb |
| Company: FSIM | Date: 22-May-00  Time: 18:00 |
| Fax Number: 916-773-0402 | Number of Pages: Four |

Dear Tony,

**FSIM Program**

1. Interest credit.

Further to our recent correspondence, attached are the detailed workings prepared by Frontier Insurance supporting the interest credit on funds withheld by Frontier Insurance. The net amount currently earned of $138,916 is in line with our own independent calculation.

Please review the details provided in respect of "Amount Collected by Frontier" to ensure it is not materially different from your records.

My understanding from your fax of May 17 is that with this information you will be able to provide a complete response to the requested audit confirmation. Your urgent attention to this would be appreciated so we may conclude our audit.

2. 4% of Premium as additional capital.

I would like to explain the circumstances surrounding the 4% of premium due as additional capital mentioned in your fax as I believe there is some confusion.

(i).    For the 1998 underwriting year it was agreed in the shareholder agreement that FSIM would provide Platinum with additional capital at the rate of 4%

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

of written premium to be remitted on a monthly basis for policies written in the previous 30 days.

FSIM has provided the 4% of premium as additional capital for the 1998 underwriting year on a premium collected basis. I understand from Geoff that you have forwarded additional funds in this regard resulting from additional audited premiums.

This additional capital would have been sufficient to cover the program risk gap based on the original proforma agreed to between FSIM and Frontier Insurance. The significant increase in premiums written from expected, and additional funds retained for claims expenses is the cause of the unfunded gap for the 1998 underwriting year.

(ii).   For the 1999 underwriting year terms were renegotiated between FSIM and Frontier Insurance such that commissions deducted by FSIM, and consequently program expenses, were reduced to enable additional funds to be ceded to the loss fund held by Platinum. We are unaware of there being any commitment by Frontier Insurance to flow additional funds to Platinum and this would be contrary to the agreed program structure.

Now you are in possession of the information you requested we would appreciate a complete response to our audit confirmation request. Should you require any additional information please contact me direct on 441-295-2749.

Best regards,

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

Frontier Insurance Company
Food Service Insurance Managers, Inc.
Interest Calculation (6%)
Inception to Date  Ending December 31, 1999

*Make note ceded premium due Platinum is offset by claims paid by Frontier and not yet recovered.

| | Amount Collected by Frontier | Date to Frontier | Amount Due Platinum | Platinum Due Date | Interest = 6% | Payment Date | Days Late | % | Interest Due Platinum |
|---|---|---|---|---|---|---|---|---|---|
| January 1998 | 183,753.98 | 04/05/98 | 136,157.27 | 05/31/98 | | 12/31/99 | 579 | 158.63% | 12,959.19 |
| February 1998 | 69,524.53 | 04/10/98 | 49,600.07 | 05/31/98 | | 12/31/99 | 579 | 158.63% | 4,720.04 |
| March 1998 | 40,762.73 | 05/28/98 | 44,801.04 | 06/30/98 | | 12/31/99 | 549 | 150.41% | 4,043.04 |
| April 1998 | 82,324.91 | 06/12/98 | 62,442.33 | 07/31/98 | | 12/31/99 | 518 | 141.92% | 5,317.? |
| May 1998 | 176,234.26 | 07/17/98 | 134,928.39 | 08/31/98 | | 12/31/99 | 487 | 133.42% | 10,801.46 |
| June 1998 | 223,162.48 | 08/17/98 | 166,001.06 | 09/30/98 | | 12/31/99 | 457 | 125.21% | 12,470.55 |
| July 1998 | 496,042.58 | 09/15/98 | 423,408.12 | 10/31/98 | | 12/31/99 | 426 | 116.71% | 29,650.17 |
| August 1998 | 617,513.85 | 10/20/98 | 471,995.12 | 11/30/98 | | 12/31/99 | 396 | 108.49% | 30,724.71 |
| September 1998 | 227,909.19 | 11/11/98 | 173,837.88 | 12/31/98 | | 12/31/99 | 365 | 100.00% | 10,430.27 |
| October 1998 | 186,578.22 | 11/11/98 | 142,183.05 | 12/31/98 | | 12/31/99 | 365 | 100.00% | 8,530.98 |
| November 1998 | 667,773.00 | 12/15/98 | 503,136.36 | 01/30/99 | | 12/31/99 | 335 | 91.78% | 27,706.66 |
| December 1998 | 474,706.21 | 03/25/99 | 372,469.66 | 03/31/99 | | 12/31/99 | 275 | 75.34% | 16,837.07 |
| January 1999 | 527,674.99 | 03/10/99 | 398,550.34 | 03/31/99 | | 12/31/99 | 275 | 75.34% | 18,016.66 |
| February 1999 | 642,052.99 | 04/07/99 | 493,845.02 | 04/30/99 | | 12/31/99 | 245 | 67.12% | 19,889.30 |
| March 1999 | 586,147.28 | 05/05/99 | 457,162.58 | 05/31/99 | | 12/31/99 | 214 | 58.63% | 16,082.70 |
| April 1999 | 490,642.91 | 05/27/99 | 381,836.06 | 06/30/99 | | 12/31/99 | 184 | 50.41% | 11,549.43 |
| May 1999 | 488,638.02 | 06/23/99 | 387,751.80 | 07/31/99 | | 12/31/99 | 153 | 41.92% | 9,752.22 |
| June 1999 | 1,101,373.63 | 07/23/99 | 928,731.50 | 08/31/99 | | 12/31/99 | 122 | 33.42% | 18,625.52 |
| July 1999 | 321,550.68 | 08/17/99 | 255,209.11 | 09/30/99 | | 12/31/99 | 92 | 25.21% | 3,859.00 |
| August 1999 | 1,050,497.00 | 09/17/99 | 823,263.18 | 10/31/99 | | 12/31/99 | 61 | 16.71% | 8,255.19 |
| September 1999 | 280,532.30 | 10/28/99 | 224,235.73 | 11/30/99 | | 12/31/99 | 31 | 8.49% | 1,142.28 |
| October 1999 | 761,754.08 | 12/01/99 | 611,453.47 | 12/31/99 | | 12/31/99 | 0 | 0.00% | 0.00 |
| November 1999 | 836,116.80 | 01/06/00 | 648,128.02 | 01/31/00 | | 12/31/99 | 0 | 0.00% | 0.00 |
| December 1999 | 556,789.10 | 01/19/00 | 437,171.73 | 02/29/00 | | 12/31/99 | 0 | 0.00% | 0.00 |
| | 11,090,055.72 | | 8,728,298.89 | | | | | | 281,365.69 |

Interest

Allison Wingerter

5/22/00

Frontier Insurance Company
Food Service Insurance Managers, Inc.
Interest Calculation (6%)
Inception to Date Ending December 31, 1999

| | Amount Paid By Frontier | Date Frontier Reimbursed Claim Account | Amount Due Frontier | Date Due To Frontier | Payment Date | Days Late | % | Interest Due Frontier |
|---|---|---|---|---|---|---|---|---|
| June 1998 | 118,446.20 | 07/16/98 | 118,446.20 | 08/31/98 | 12/31/99 | 487 | 133.42% | 9,482.19 |
| July 1998 | 75,912.60 | 08/11/98 | 75,912.60 | 09/30/98 | 12/31/99 | 457 | 125.21% | 5,702.80 |
| August 1998 | 53,427.15 | 09/25/98 | 53,427.15 | 10/31/98 | 12/31/99 | 426 | 116.71% | 3,741.36 |
| September 1998 | 144,202.92 | 10/23/98 | 144,202.92 | 11/30/98 | 12/31/99 | 396 | 108.49% | 9,387.02 |
| October 1998 | 44,801.01 | 11/09/98 | 44,801.01 | 12/31/98 | 12/31/99 | 365 | 100.00% | 2,688.06 |
| October 1998 | 112,599.13 | 11/23/98 | 112,599.03 | 12/31/98 | 12/31/99 | 365 | 100.00% | 6,755.94 |
| November 1998 | 147,707.67 | 12/16/98 | 147,707.67 | 01/31/99 | 12/31/99 | 334 | 91.51% | 8,109.76 |
| November 1998 | 105,214.00 | 12/31/98 | 105,214.00 | 01/31/99 | 12/31/99 | 334 | 91.51% | 5,776.68 |
| December 1998 | 182,946.99 | 01/18/99 | 182,946.99 | 02/28/99 | 12/31/99 | 306 | 83.84% | 9,202.48 |
| January 1999 | 228,715.16 | 01/28/99 | 228,715.16 | 02/28/99 | 12/31/99 | 306 | 83.84% | 11,504.69 |
| January 1999 | 2,347.73 | 03/05/99 | 2,347.73 | 04/30/99 | 12/31/99 | 245 | 67.12% | 94.55 |
| February 1999 | 322,879.27 | 03/05/99 | 322,879.27 | 04/30/99 | 12/31/99 | 245 | 67.12% | 13,003.63 |
| March 1999 | 242,413.48 | 04/08/99 | 242,413.48 | 05/31/99 | 12/31/99 | 214 | 58.63% | 8,527.64 |
| March 1999 | 18,280.67 | 04/15/99 | 18,260.67 | 05/31/99 | 12/31/99 | 214 | 58.63% | 642.38 |
| April 1999 | 246,970.68 | 04/23/99 | 246,970.68 | 06/30/99 | 12/31/99 | 184 | 50.41% | 8,687.95 |
| April 1999 | 122,843.53 | 05/18/99 | 122,843.53 | 06/30/99 | 12/31/99 | 184 | 50.41% | 3,715.60 |
| May 1999 | 34,560.00 | 05/18/99 | 34,560.00 | 07/31/99 | 12/31/99 | 153 | 41.92% | 1,045.32 |
| May 1999 | 149,435.86 | 06/03/99 | 149,435.86 | 07/31/99 | 12/31/99 | 153 | 41.92% | 3,758.41 |
| May 1999 | 84,845.75 | 06/17/99 | 84,845.75 | 07/31/99 | 12/31/99 | 153 | 41.92% | 2,133.93 |
| June 1999 | 152,028.74 | 06/17/99 | 152,028.74 | 07/31/99 | 12/31/99 | 153 | 41.92% | 3,823.63 |
| June 1999 | 195,207.89 | 06/24/99 | 195,207.89 | 07/31/99 | 12/31/99 | 153 | 41.92% | 4,909.61 |
| July 1999 | 259,202.93 | 07/09/99 | 259,202.93 | 08/31/99 | 12/31/99 | 122 | 33.42% | 5,198.26 |
| August 1999 | 416,224.05 | 08/09/99 | 416,224.05 | 09/30/99 | 12/31/99 | 92 | 25.21% | 6,294.68 |
| September 1999 | 333,071.93 | 09/08/99 | 333,071.93 | 10/31/99 | 12/31/99 | 61 | 16.71% | 3,339.84 |
| September 1999 | 443,367.49 | 10/04/99 | 443,367.49 | 11/30/99 | 12/31/99 | 31 | 8.49% | 2,259.35 |
| October 1999 | 31,870.60 | 10/15/99 | 31,870.60 | 11/30/99 | 12/31/99 | 31 | 8.49% | 162.41 |
| October 1999 | 250,020.31 | 10/15/99 | 250,020.31 | 11/30/99 | 12/31/99 | 31 | 8.49% | 1,274.08 |
| October 1999 | 240,869.33 | 10/27/99 | 240,869.33 | 11/30/99 | 12/31/99 | 31 | 8.49% | 1,227.44 |
| October 1999 | 141,243.84 | 11/12/99 | 141,243.84 | 12/31/99 | 12/31/99 | 0 | 0.00% | 0.00 |
| November 1999 | 346,442.24 | 12/08/99 | 346,442.24 | 01/31/00 | 12/31/99 | 0 | 0.00% | 0.00 |
| December 1999 | 253,051.60 | 12/22/99 | 253,051.60 | 01/31/00 | 12/31/99 | 0 | 0.00% | 0.00 |
| | 5,501,130.75 | | 5,501,130.65 | | | | | 142,449.70 |

Interest

Net Interest Due Platinum    $138,915.99

Allison Wingerter

5/22/00

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO              2071
CONNECTION TEL        28585#6*919167730402
SUBADDRESS
CONNECTION ID
ST. TIME              05/22 18:03
USAGE T               01'41
PGS. SENT                4
RESULT               OK
```

# PLATINUM

## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

## FACSIMILE COVER SHEET

| | |
|---|---|
| To: Tony Miller | From: Andy McComb |
| Company: FSIM | Date: 22-May-00  Time: 18:00 |
| Fax Number: 916-773-0402 | Number of Pages: Four |

Dear Tony,

**FSIM Program**

1. Interest credit.

Further to our recent correspondence, attached are the detailed workings prepared by Frontier Insurance supporting the interest credit on funds withheld by Frontier Insurance. The net amount currently earned of $138,916 is in line with our own independent calculation.

Please review the details provided in respect of "Amount Collected by Frontier" to ensure it is not materially different from your records.

My understanding from your fax of May 17 is that with this information you will be



# Dwight Halvorson

### INSURANCE SERVICES

Name ___Jeff Dowling___

Date ___6/15/00___ Fax Number ___441-292-1196___

From ___Julie Bryerton for Tony Miller___

Number of pages ___2___ (Including this page)

Comments: _____

_Attached is the confirmation letter you requested. This letter was faxed to Deloitte & Touche yesterday._

If you do not receive all of the pages indicated above, please give us a call at
☎ (916) 773-0206.

3300 Douglas Blvd., Suite 295, Roseville, CA 95661
(916) 773-0206 • FAX (916) 773-0402



Exhibit No. _14_
Date: _2-15-06_
Witness: _Miller_
Julieann Hamill, CSR 5151



**FOOD SERVICES INSURANCE MANAGERS**

June 14, 2000

Mr. Mark W. Smith
Deloitte & Touche
Bermuda

Fax No: 441-292-0961

Dear Mr. Smith:

**Platinum Indemnity Limited**

This letter is in response to your confirmation request of April 7, 2000.

Per your request, we can confirm the following at December 31, 1999.

1. FSIM is responsible for the program risk gap on the 1999
   underwriting policy year which is equal 5.69% of gross
   written premiums, plus program fees, less investment income
   accruing since inception, in respect of this policy year.

2. Gross written premiums at December 31, 1999 for the 1999
   policy year was $7,201,524.

Should you require any further information, please do not hesitate to
contact me at (916) 773-0206.

Sincerely,

Dwight J. Halvorson
CEO FSIM

DJH/jb

# PLATINUM
## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

---

### FACSIMILE COVER SHEET

---

To: Dwight Halvorson

From: Andy McComb

Company: FSIM

Date: 3-Jul-00     Time: 11:07

Fax Number: 916-773-0402

Number of Pages: 2

Exhibit No. 15
Date: 2-15-06
Witness: Miller
Julieann Hamill, CSR 5151

---

Dwight,

Thank you for you and your colleagues taking the time out during your busy period to meet with me to discuss the FSIM/Frontier/Platinum Program and the funding deficiency.

The following is a summary of the agreed actions from our meeting:

1.  Bob Shaw will provide confirmation from Milliman & Robertson of their engagement and commitment to provide an actuarial review and projection of ultimate losses on the FSIM Program for the 1998 and 1999 underwriting years by July 31, 2000. (This has been done).

    Milliman & Robertson will be provided with incurred loss data through June 30, 2000 for both underwriting years.

    The report will also provide sufficient detail for us to determine the expected timing of pay-out of loss reserves in order to determine the potential investment earnings on the 1999 underwriting year.

2.  1998 underwriting year

    Platinum will consider receipt of a note from FSIM and/or Dwight Halvorson Insurance as collateral for the unfunded risk gap on the 1998 underwriting year. Your proposal was for a repayment over 2 years with payments in equal monthly installments commencing on August 15. Interest will only accrue on the note should the loss fund held by Platinum & Frontier be exhausted.

    Based on the latest information received from Frontier, the unfunded risk gap is $496,860 ($583,860 per March 31, 2000 Program Financials, less $87,000 additional contribution

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

funded subsequent to those financials), requiring monthly installment payments of $21,000.

As discussed, our acceptance of the note as an alternative to cash or letter of credit collateral for the 1998 underwriting year is dependent on the position taken by Frontier and their acceptance of a delay in settlement of paid losses in the event the FSIM Program loss fund is exhausted before payment of the note.

In order for Platinum to determine the acceptability of a note you have agreed to provide the following information:

(i). Latest management financial statements for FSIM.
(ii). Latest audited financial statements for FSIM.
(iii). Cash flow projections for FSIM.

Should the Board of Platinum accept the note as alternative collateral, we will require a copy of a monthly cash flow report and quarterly management financial statements for FSIM for the duration of the note.

3. 1999 underwriting year.

Once Milliman & Robertson have completed their review, we will all be in the position to determine whether the 1999 underwriting year could possibly produce an underwriting profit. Based on that determination we will discuss any necessary corrective action required for funding the 1999 underwriting year.

Should you not agree with the above summary of actions I would appreciate you advising immediately. I look forward to receiving the requested information.

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

```
*********************
***   TX REPORT   ***
*********************
```

TRANSMISSION OK

| | |
|---|---|
| TX/RX NO | 2660 |
| CONNECTION TEL | 728585#919167730402 |
| SUBADDRESS | |
| CONNECTION ID | |
| ST. TIME | 07/03 11:11 |
| USAGE T | 00'51 |
| PGS. SENT | 2 |
| RESULT | OK |

# PLATINUM
## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495   Fax: (441) 292-1196

## FACSIMILE COVER SHEET

To: Dwight Halvorson

From: Andy McComb

Company: FSIM

Date: 3-Jul-00     Time: 11:07

Fax Number: 916-773-0402

Number of Pages: 2

Dwight,

Thank you for you and your colleagues taking the time out during your busy period to meet with me to discuss the FSIM/Frontier/Platinum Program and the funding deficiency.

The following is a summary of the agreed actions from our meeting:

1. Bob Shaw will provide confirmation from Milliman & Robertson of their engagement and commitment to provide an actuarial review and projection of ultimate losses on the FSIM Program for the 1998 and 1999 underwriting years by July 31, 2000. (This has been done).

   Milliman & Robertson will be provided with incurred loss data through June 30, 2000 for both underwriting years.

   The report will also provide sufficient detail for us to determine the expected timing of pay out of loss reserves in order to determine the potential investment earnings on the

# PLATINUM
## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

---

## FACSIMILE COVER SHEET

---

To: Dwight Halvorson

From: Andy McComb

Company: FSIM

Date: 14-Aug-00  Time: 14:56

Fax Number: 916-773-0402

Number of Pages: Five

---

Dwight,

**PROMISSORY NOTE**

Thank you for the financial information and actuarial report from Milliman & Robertson. We are reviewing the information and will contact you shortly to set up a call to discuss.

In the meantime, I am forwarding a copy of the Promissory Note which contains bank wiring instructions for the payment of the agreed first installment of $21,000 which is due on August 15. Please note that the conditions of the Promissory Note require payment by bank wire transfer.

I would appreciate any comments you may have on the Promissory Note so we can finalise and execute and also confirmation of payment instructions being provided to your bankers.

Best regards,





Exhibit No. 16
Date: 2-15-06
Witness: Miller
Julieann Hamill, CSR 5151

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

# PROMISSORY NOTE

**PRINCIPAL: $496,860.00**                    **August _____, 2000**

FOR VALUE RECEIVED on the above referenced date, Food Service Insurance Managers, Inc., a California corporation ("**Debtor**"), promises to pay to the order of Platinum Indemnity Limited, a Bermuda Company ("**Creditor**"), at Windsor Place, 3rd Floor, 18 Queen Street, Hamilton, Bermuda the principal sum of Four Hundred and Ninety Six Thousand, Eight Hundred and Sixty Dollars and 00/100 Cents ($496,860.00) with interest as set forth herein, payable as follows:

A.    Principal shall be paid on this Promissory Note (this "**Note**") as follows: Twenty One Thousand Dollars and No Cents ($21,000.00) on the fifteenth day of each month commencing with August 15, 2000. Such payment to be made by bank wire transfer to the bank and account detailed in Schedule 1 attached hereto, and any other bank and account as may be advised by the Creditor from time to time.

B.    Subject to paragraph D below, interest at a variable rate, namely the Federal Funds Rate (the target interest rate for banks borrowing reserves among themselves as announced and in effect from time to time by the Federal Open Markets Committee of the U.S. Federal Reserve Board) plus two percentage points, shall accrue on principal outstanding from time to time. Subject to paragraph D below, interest payments shall be due on the fifteenth day of every month until Maturity.

C.    Should interest not be paid by Debtor as stated, it shall thereafter bear like interest as the principal. Unpaid interest shall be compounded at a rate not to exceed simple interest on the unpaid principal at the maximum rate permitted by law.

D.    Notwithstanding anything to the contrary herein, interest shall not begin to accrue on any amounts due hereunder until such time as the "Separate Account" maintained for Debtor by Creditor ceases to have a positive balance. The "Separate Account" is an account maintained by Creditor on its books which represents an ownership interest of Debtor in certain segregated assets of Creditor pursuant to the Subscription and Shareholder Agreement ("Agreement") dated January 16, 1998 between the Creditor and the Debtor and executed by both parties in Hamilton, Bermuda. For purposes of this Note, Creditor shall determine from time to time whether the Separate Account has a positive balance in accordance with the terms of the Agreement, and such determination shall be conclusive and binding on Debtor, absent manifest error. If Debtor nonetheless disputes Creditor's determination, Debtor shall pay the interest and principal amounts due hereunder as if such determination were undisputed and such dispute did not exist and Debtor's sole recourse against Creditor for such manifest error shall be an action separate from this Note.

E.     This Promissory Note may be prepaid at any time without penalty.  The balance of principal and any outstanding interest as well as any other sum remaining unpaid on this Note shall be paid in full no later than August 15, 2002.

F.     If any of the following events shall occur and be continuing for any reason whatsoever (and whether such occurrence shall be voluntary or involuntary or come about or be effected by operation of law or otherwise), an "**Event of Default**" shall be deemed to have occurred:

(1)     If Debtor fails to pay any principal or interest on this Note when it becomes due and payable, or Debtor fails to pay any other cost, fee, expense or other amount owing to Creditor under this Note; or

(2)     Debtor becomes insolvent or generally fails to pay, or admits in writing its inability or refusal to pay, debts as they become due; or Debtor applies for, consents to, or acquiesces in the appointment of a trustee, receiver or other custodian for Debtor or any property thereof, or makes a general assignment for the benefit of creditors; or, in the absence of such application, consent or acquiescence, a trustee, receiver or other custodian is appointed for Debtor or for a substantial part of the property of Debtor and is not discharged within 30 days; or any bankruptcy, reorganization, debt arrangement, or other case or proceeding under any bankruptcy or insolvency law, or any dissolution or liquidation, is commenced in respect of Debtor, and if such case or proceeding is not commenced by Debtor, it is consented to or acquiesced in by Debtor, or remains for 30 days undismissed; or Debtor takes any action to authorize, or in furtherance of, any of the foregoing.

G.     THIS PROMISSORY NOTE SHALL BE GOVERNED BY BERMUDA LAW WITHOUT REGARD OR CONFLICT OF LAWS PRINCIPLES.  SUIT HEREUNDER MAY BE BROUGHT IN A BERMUDA COURT.  DEBTOR HEREBY IRREVOCABLY AND KNOWINGLY WAIVES ANY OBJECTION TO SUIT IN SUCH COURT DUE TO INCONVENIENCE OR UNSUITABILITY OF FORUM, VENUE OR OTHERWISE, AND HEREBY WAIVES ANY RIGHT DEBTOR MAY HAVE TO A JURY TRIAL.  The foregoing shall not prejudice Creditor's right to bring suit in any jurisdiction it deems desirable or to enforce any judgments obtained in any jurisdiction.  The remedies provided herein are not exclusive and Creditor shall have the option to utilize any one or more remedies available at law or in equity to enforce the provisions of this Note.

H.     Principal and interest shall be payable in lawful money of the United States.

I.     Debtor waives presentment, demand, notice of demand, protest, notice of protest, notice of dishonor and notice of non-payment and agrees to pay such costs, expenses and reasonable attorneys' fees as may be adjudged by a court in connection with any litigation relating to this Note.  No delay or omission of Creditor in exercising any right or remedy hereunder shall impair any such right or operate as a waiver thereof.  No single or partial exercise by Creditor of any remedy shall preclude any further exercise thereof.

J. Creditor may assign this Note without Debtor's consent; Debtor may not assign this Note without Creditor's prior written consent.

K. If any provision or any word, term, clause or part of any provision of this Note shall be invalid for any reason, the same shall be ineffective, but the remainder of this Note and of the provisions shall not be affected and shall remain in full force and effect.

IN WITNESS WHEREOF, Debtor has caused this Note to be executed by its officers thereunto duly authorized, all as of the day and year first above written.

**FOOD SERVICE INSURANCE MANAGERS, INC.**

By: _____
    President

ATTEST:

By: _____
    Secretary

PROMISSORY NOTE DATED AUGUST___, 2000

SCHEDULE 1

BANK ACCOUNT DETAILS AND ROUTING INSTRUCTIONS

PLEASE REQUEST THAT CHASE MANHATTAN BANK N.A. WIRE FUNDS TO THE INSTRUCTIONS BELOW UNDER A SWIFT 100 ORDER. This will cause the Bank of Butterfield & Son Ltd. in Bermuda to be notified in advance of funds to be received into Platinum Indemnity Limited-FSIM Buttress MMF A/C # 006922.

| | |
|---|---|
| BANK: | Chase Manhattan Bank, N.A.<br>Building F, Floor 8<br>4 Chase Metrotech Centre<br>New York, N.Y. 11245, USA |
| ABA #: | 021-000-021 |
| SWIFT: | CHAS US 33 |
| For Credit to: | |
| BENEFICIARY BANK: | The Bank of N.T. Butterfield & Son Ltd.<br>Hamilton, Bermuda |
| ACCOUNT NUMBER: | 001-106-7808 |
| | For Further Credit to: Butterfield Money Market Fund Ltd. |
| BENEFICIARY ACCOUNT NUMBER: | 006922 |
| BENEFICIARY ACCOUNT NAME: | Platinum Indemnity Limited-FSIM |

```
***********************
***   TX REPORT   ***
***********************

TRANSMISSION OK

TX/RX NO              3070
CONNECTION TEL        28585#6*919167730402
SUBADDRESS
CONNECTION ID
ST. TIME              08/14 14:57
USAGE T               01'44
PGS. SENT             5
RESULT                OK
```

# PLATINUM
## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

---

### FACSIMILE COVER SHEET

To: Dwight Halvorson | From: Andy McComb

Company: FSIM | Date: 14-Aug-00  Time: 14:56

Fax Number: 916-773-0402 | Number of Pages: Five

---

Dwight,

**PROMISSORY NOTE**

Thank you for the financial information and actuarial report from Milliman & Robertson. We are reviewing the information and will contact you shortly to set up a call to discuss.

In the meantime, I am forwarding a copy of the Promissory Note which contains bank wiring instructions for the payment of the agreed first installment of $21,000 which is due on August 15. Please note that the conditions of the Promissory Note require payment by bank wire transfer.

I would appreciate any comments you may have on the Promissory Note so we can finalise and execute and also confirmation of payment instructions being provided to your bankers.

Best regards,



**FOOD SERVICES INSURANCE MANAGERS**

September 29, 2000

*Via Facsimile & Airmail:*
+441.292.1196

Mr. Andrew McComb
Platinum Indemnity Limited
P.O. Box HM 2267
Windsor Place, 3rd Floor
18 Queen Street
Hamilton HM JX, Bermuda

Re: *Food Service Insurance Managers, Inc.*

Dear Mr. McComb:

As you know, you submitted a promissory note to me last month and requested that I sign it. Although we have yet to sign and return the note, my company has made the monthly payments due thereunder, in the sum of $21,000.00, per month, for the months of September and October, 2000.

After review of our records, we do not feel that the amount of the obligation is accurately stated in the note. As a show of good faith and cooperation, however, we have made the requested monthly payments, and shall continue to do so. However, we feel that the principal amount of the obligation will ultimately be less than stated because of the great number of return premiums. Accordingly, we propose that we continue to make the current monthly payments until March, 2001. At that time, we believe that the balance due will be able to be determined with certainty, and will, thereafter, continue to make monthly payments to retire the obligation, in full.

We trust that this is acceptable and look forward to your continued cooperation.

Very truly yours,

FOOD SERVICE MANAGERS, INC.

By: _____
Dwight Halvorson, C.E.O.

Exhibit No. 17
Date: 2-15-06
Witness: Miller
Julieann Hamill, CSR 5151

3300 Douglas Blvd., Suite 295 • Roseville, CA 95661 • TEL 916.773.0206 • FAX 916.773.0407 •

# PLATINUM

## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

## FACSIMILE COVER SHEET

| | |
|---|---|
| To: Dwight Halvorson | From: Andy McComb |
| Company: FSIM | Date: 18-Oct-00   Time: 14:52 |
| Fax Number: 916-773-0402 | Number of Pages: Seven |

Dear Dwight,

**Promissory Note**

I apologise for my delay in responding to your recent fax concerning the agreed upon Promissory Note. We have been attempting to obtain up to date program information from the ceding company.

Following our agreement on wording, amount and term of the Promissory Note, we advised our Board, auditors and authorities that we have collateral in place for the funding deficiency in respect of the first underwriting year of the FSIM program. We therefore, have to request that the Promissory Note be executed and delivered to avoid any further regulatory complications.

I have reviewed your request to reconsider the amount of the Promissory Note and can confirm that a revised amount of $469,515 which is detailed as the funding deficiency for Year 1 in the notes to the attached program financial statements is acceptable to us. The monthly installments already paid will be applied against this revised amount.

In the event that significant return premiums for Year 1 materialise through cession reports from the ceding company we are agreeable to reviewing the amount of the Promissory Note at that time.

I would appreciate you expediting execution of the Promissory Note and forwarding an original copy to my attention at the above address.

Do not hesitate to contact me direct on 441-295-2749 should you have any questions.

Best regards,

Exhibit No. 18
Date: 2-15-06
Witness: Miller
Julieann Hamill, CSR 5151

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

**PLATINUM INDEMNITY LIMITED**

# FOOD SERVICE
# INSurance MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# JUNE 30, 2000

September 14th, 2000
Prepared by:   G. Dowling
Distribution:   D. Halvorsen   - Food Service Insurance Managers
                A. McComb   - Powerscourt

POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone:  (441) 295-8495
Facsimile:  (441) 292-1196

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM CASH FLOW

**For the 3 months Ended June 30, 2000**

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 31-Mar-00 |  | $361,197 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 106,162 |
| Investment Earnings |  | 1 | 6,180 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | 0 |
| *Closing Cash & Investments* | *30-Jun-00* |  | $473,539 |

| Comprised of : | No.of shares | Market Value |  |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 19,438.41 | 18.96 | 368,537 |
| UBS Fixed Deposit |  |  | 105,002 |
| *Total Cash & Investments* | *30-Jun-00* |  | $473,539 |

Note 1 :  Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 :  Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

*June 30, 2000*                                    *All Policy Years*

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $19,637,904 | $18,096,475 |
| Gross Premiums Ceded |  | 100.00 | $19,637,904 | 18,096,475 |
| Specific and Aggregate Reinsurance |  | 8.00 | $1,351,171 | $1,258,686 |
| Net Premiums Ceded |  |  | 18,286,733 | 16,837,789 |
| Expenses : Fronting Fee | 3 | 5.00 | $981,895 | $904,824 |
| Administration |  | 2.00 | $172,897 | $172,897 |
| Boards, Bureaus & Assessments |  | 3.30 | $735,995 | $672,797 |
| Claims Admin |  | 6.00 | $573,656 | $565,949 |
| Federal Excise Tax | 4 | 0.92 | $182,867 | $168,378 |
| Commission |  | 12.00 | $2,757,795 | $2,516,561 |
|  |  | 29.22 | 5,405,106 | 5,001,406 |
| Net Premiums Ceded after expenses |  |  | 12,881,627 | 11,836,384 |
| Losses Paid |  |  | (9,584,998) | (9,584,998) |
| Net Cession from Frontier |  |  | 3,296,629 | 2,251,386 |
| Investment Earnings - on funds held | 5 (a) |  | 32,351 | 32,351 |
| on funds withheld | 5 (a) |  | 138,916 | 138,916 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) |  |  | (50,000) | (50,000) |
| Management (1% p.a.) | 5 (b) |  | (28,947) | (28,947) |
| NET LOSS FUND |  |  | $3,388,949 | $2,343,706 |

| Loss Reserves - | Case |  |  | $4,681,087 | $4,681,087 |
|---|---|---|---|---|---|
|  | IBNR | 75.00% | 6 | $1,318,674 | $185,724 |
| Total Reserves |  |  |  | $5,999,761 | $4,866,811 |

### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $3,388,949 |
| Amount Receivable from Frontier Insurance | (3,296,629) |
| Interest due from Frontier | (138,916) |
| Fees payable to Platinum | 3,697 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 396,438 |
| Total Cash & Investments | $473,539 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

*June 30, 2000*                    *Policy Year 1999*

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $10,993,053 | $9,451,624 |
| *Gross Premiums Ceded* |  | 100.00 | 10,993,053 | 9,451,624 |
| Specific and Aggregate Reinsurance |  | 6.00 | 659,583 | 567,097 |
| *Net Premiums Ceded* |  |  | 10,333,470 | 8,884,527 |
| Expenses :    Fronting Fee | 3 | 5.00 | 549,653 | 472,581 |
| Administration |  | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments |  | 4.10 | 450,715 | 387,517 |
| Claims Admin |  | 0.50 | 54,965 | 47,258 |
| Federal Excise Tax | 4 | 0.94 | 103,335 | 88,845 |
| Commission |  | 15.65 | 1,720,413 | 1,479,179 |
|  |  | 26.19 | 2,879,081 | 2,475,380 |
| *Net Premiums Ceded after expenses* |  |  | 7,454,389 | 6,409,146 |
| Losses Paid |  |  | (4,012,837) | (4,012,837) |
| *Net Cession from Frontier* |  |  | 3,441,552 | 2,396,309 |
| Investment Earnings -    on funds held | 5 (a) |  | 0 | 0 |
| on funds withheld | 5 (a) |  | 25,569 | 25,569 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees -   Underwriting  ($25,000 p.a.) |  |  | (25,000) | (25,000) |
| Management  (1% p.a.) | 5 (b) |  | (16,204) | (16,204) |
| *NET LOSS FUND* |  |  | $3,425,917 | $2,380,674 |

| Loss Reserves -    Case |  |  | $2,748,383 | $2,748,383 |
|---|---|---|---|---|
| IBNR | 6 |  | 1,318,674 | 185,724 |
| Total Reserves |  |  | $4,067,057 | $2,934,107 |

| Ultimate loss projection (aggregate attachment point) |  | 73.5% | 8,079,894 | 6,946,944 |
|---|---|---|---|---|

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

*June 30, 2000*                                    *Policy Year 1998*

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,644,851 | $8,644,851 |
| Gross Premiums Ceded | | 100.00 | 8,644,851 | 8,644,851 |
| Specific and Aggregate Reinsurance | | 8.00 | 691,588 | 691,588 |
| Net Premiums Ceded | | | 7,953,263 | 7,953,263 |
| Expenses :   Fronting Fee | 3 | 5.00 | 432,243 | 432,243 |
| Administration | | 2.00 | 172,897 | 172,897 |
| Boards, Bureaus & Assessments | | 3.30 | 285,280 | 285,280 |
| Claims Admin | | 6.00 | 518,691 | 518,691 |
| Federal Excise Tax | 4 | 0.92 | 79,533 | 79,533 |
| Commission | | 12.00 | 1,037,382 | 1,037,382 |
| | | 29.22 | 2,526,025 | 2,526,025 |
| Net Premiums Ceded after expenses | | | 5,427,237 | 5,427,237 |
| Losses Paid | | | (5,572,161) | (5,572,161) |
| Net Cession from Frontier | | | (144,924) | (144,924) |
| Investment Earnings -   on funds held | 5 (a) | | 32,351 | 32,351 |
| on funds withheld | 5 (a) | | 113,347 | 113,347 |
| LOC Fees | | | 0 | 0 |
| Program Fees -   Underwriting ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) | | (12,743) | (12,743) |
| NET LOSS FUND | | | -$36,968 | -$36,968 |

| | | | Written | Earned |
|---|---|---|---|---|
| Loss Reserves -   Case | | | $1,932,704 | $1,932,704 |
| IBNR | 6 | | 0 | 0 |
| Total Reserves | | | $1,932,704 | $1,932,704 |

| | | % | Written | Earned |
|---|---|---|---|---|
| Ultimate loss projection (aggregate attachment point) | | 75.0% | 6,483,638 | 6,483,638 |

## PLATINUM INDEMNITY LIMITED  -  FSIM

### *PROGRAM SUMMARY & NOTES*

### *June 30, 2000*

1  Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregtae maximum of 73.5.% of gross premiums for policy year 1999.

2  Program Year : January 1 - December 31.

3  Expense deductions are calculated based on gross premiums ceded.

4  FET is calculated on gross premium less excess reinsurance.

5 (a)  Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $138,916

 (b)  Based on 1% of initial funds received plus funds withheld by Frontier.

6  Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7  <u>Collateral position :</u>

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,644,851 | $10,993,053 | $19,637,904 |
| | Yr 1 | Yr 2 | | | |
| Aggregate attachment | 75.00% | 73.50% | 6,483,638 | 8,079,894 | 14,563,532 |
| Less : Losses Paid | | | (5,572,161) | (4,012,837) | (9,584,998) |
| Aggregate exposure remaining | | | 911,477 | 4,067,057 | 4,978,534 |
| Less: Fees payable to Platinum | | | 0 | 3,697 | 3,697 |
| Cash & Investments | | | $473,539 | 0 | 473,539 |
| Cession settlements due from Frontier | | | (144,924) | 3,441,552 | 3,296,629 |
| Interest due from Frontier | | | 113,347 | 25,569 | 138,916 |
| | | | ($469,515) | ($596,239) | ($1,065,753) |

```
************************
***   TX REPORT   ***
************************

TRANSMISSION OK

TX/RX NO                3925
CONNECTION TEL          728585#619167730402
SUBADDRESS
CONNECTION ID
ST. TIME                10/18  14:58
USAGE T                 01'13
PGS. SENT               7
RESULT                  OK
```

# PLATINUM

## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495   Fax: (441) 292-1196

### FACSIMILE COVER SHEET

| To: Dwight Halvorson | From: Andy McComb |
| --- | --- |
| Company: FSIM | Date: 18-Oct-00   Time: 14:52 |
| Fax Number: 916-773-0402 | Number of Pages: Seven |

Dear Dwight,

**Promissory Note**

I apologise for my delay in responding to your recent fax concerning the agreed upon Promissory Note. We have been attempting to obtain up to date program information from the ceding company.

Following our agreement on wording, amount and term of the Promissory Note, we advised our Board, auditors and authorities that we have collateral in place for the funding deficiency in respect of the first underwriting year of the FSIM program. We therefore, have to request that the Promissory Note be executed and delivered to avoid any further regulatory complications.

I have reviewed your request to reconsider the amount of the Promissory Note and can confirm that a revised amount of $469,515 which is detailed as the funding deficiency for Year 1 in the notes to the attached program financial statements is acceptable to us. The monthly installments already paid will be applied against this revised amount.

# PROMISSORY NOTE

**PRINCIPAL: $469,515.00**

November 8, 2000

FOR VALUE RECEIVED on the above referenced date, Food Service Insurance Managers, Inc., a California corporation ("Debtor"), promises to pay to the order of Platinum Indemnity Limited, a Bermuda Company ("Creditor"), at Windsor Place, 3rd Floor, 18 Queen Street, Hamilton, Bermuda the principal sum of Four Hundred and Sixty Nine Thousand, Five Hundred and Fifteen Dollars and 00/100 Cents ($469,515.00) with interest as set forth herein, payable as follows:

    A.    Principal shall be paid on this Promissory Note (this "Note") as follows: Twenty One Thousand Dollars and No Cents ($21,000.00) on the fifteenth day of each month commencing with August 15, 2000. Such payment to be made by bank wire transfer to the bank and account detailed in Schedule 1 attached hereto, and any other bank and account as may be advised by the Creditor from time to time.

    B.    Subject to paragraph D below, interest at a variable rate, namely the Federal Funds Rate (the target interest rate for banks borrowing reserves among themselves as announced and in effect from time to time by the Federal Open Markets Committee of the U.S. Federal Reserve Board) plus two percentage points, shall accrue on principal outstanding from time to time. Subject to paragraph D below, interest payments shall be due on the fifteenth day of every month until Maturity.

    C.    Should interest not be paid by Debtor as stated, it shall thereafter bear like interest as the principal. Unpaid interest shall be compounded at a rate not to exceed simple interest on the unpaid principal at the maximum rate permitted by law.

    D.    Notwithstanding anything to the contrary herein, interest shall not begin to accrue on any amounts due hereunder until such time as the "Separate Account" maintained for Debtor by Creditor ceases to have a positive balance. The "Separate Account" is an account maintained by Creditor on its books which represents an ownership interest of Debtor in certain segregated assets of Creditor pursuant to the Subscription and Shareholder Agreement ("Agreement") dated January 16, 1998 between the Creditor and the Debtor and executed by both parties in Hamilton, Bermuda. For purposes of this Note, Creditor shall determine from time to time whether the Separate Account has a positive balance in accordance with the terms of the Agreement, and such determination shall be conclusive and binding on Debtor, absent manifest error. If Debtor nonetheless disputes Creditor's determination, Debtor shall pay the interest and principal amounts due hereunder as if such determination were undisputed and such dispute did not exist and Debtor's sole recourse against Creditor for such manifest error shall be an action separate from this Note.

    E.    This Promissory Note may be prepaid at any time without penalty. The

CHI99 3516723-1.040965.0010



Exhibit No. 19
Date: 2-15-06
Witness: Miller
Julieann Hamill, CSR 5161

FIC/FSIM 000135

balance of principal and any outstanding interest as well as any other sum remaining unpaid on this Note shall be paid in full no later than August 15, 2002.

F.     If any of the following events shall occur and be continuing for any reason whatsoever (and whether such occurrence shall be voluntary or involuntary or come about or be effected by operation of law or otherwise), an "Event of Default" shall be deemed to have occurred:

(1)     If Debtor fails to pay any principal or interest on this Note when it becomes due and payable, or Debtor fails to pay any other cost, fee, expense or other amount owing to Creditor under this Note; or

(2)     Debtor becomes insolvent or generally fails to pay, or admits in writing its inability or refusal to pay, debts as they become due; or Debtor applies for, consents to, or acquiesces in the appointment of a trustee, receiver or other custodian for Debtor or any property thereof, or makes a general assignment for the benefit of creditors; or, in the absence of such application, consent or acquiescence, a trustee, receiver or other custodian is appointed for Debtor or for a substantial part of the property of Debtor and is not discharged within 30 days; or any bankruptcy, reorganization, debt arrangement, or other case or proceeding under any bankruptcy or insolvency law, or any dissolution or liquidation, is commenced in respect of Debtor, and if such case or proceeding is not commenced by Debtor, it is consented to or acquiesced in by Debtor, or remains for 30 days undismissed; or Debtor takes any action to authorize, or in furtherance of, any of the foregoing.

G.     THIS PROMISSORY NOTE SHALL BE GOVERNED BY BERMUDA LAW WITHOUT REGARD OR CONFLICT OF LAWS PRINCIPLES. SUIT HEREUNDER MAY BE BROUGHT IN A BERMUDA COURT. DEBTOR HEREBY IRREVOCABLY AND KNOWINGLY WAIVES ANY OBJECTION TO SUIT IN SUCH COURT DUE TO INCONVENIENCE OR UNSUITABILITY OF FORUM, VENUE OR OTHERWISE, AND HEREBY WAIVES ANY RIGHT DEBTOR MAY HAVE TO A JURY TRIAL. The foregoing shall not prejudice Creditor's right to bring suit in any jurisdiction it deems desirable or to enforce any judgments obtained in any jurisdiction. The remedies provided herein are not exclusive and Creditor shall have the option to utilize any one or more remedies available at law or in equity to enforce the provisions of this Note.

H.     Principal and interest shall be payable in lawful money of the United States.

I.     Debtor waives presentment, demand, notice of demand, protest, notice of protest, notice of dishonor and notice of non-payment and agrees to pay such costs, expenses and reasonable attorneys' fees as may be adjudged by a court in connection with any litigation relating to this Note. No delay or omission of Creditor in exercising any right or remedy hereunder shall impair any such right or operate as a waiver thereof. No single or partial exercise by Creditor of any remedy shall preclude any further exercise thereof.

FIC/FSIM 000136

J.    Creditor may assign this Note without Debtor's consent; Debtor may not assign this Note without Creditor's prior written consent.

K.    If any provision or any word, term, clause or part of any provision of this Note shall be invalid for any reason, the same shall be ineffective, but the remainder of this Note and of the provisions shall not be affected and shall remain in full force and effect.

IN WITNESS WHEREOF, Debtor has caused this Note to be executed by its officers thereunto duly authorized, all as of the day and year first above written.

FOOD SERVICE INSURANCE
MANAGERS, INC.

By: _____
President

ATTEST:

By: _____
Secretary

FIC/FSIM 000137

PROMISSORY NOTE DATED NOVEMBER 8, 2000

SCHEDULE 1

BANK ACCOUNT DETAILS AND ROUTING INSTRUCTIONS

**PLEASE REQUEST THAT CHASE MANHATTAN BANK N.A. WIRE FUNDS TO THE INSTRUCTIONS BELOW <u>UNDER A SWIFT 100 ORDER.</u> This will cause the  Bank of Butterfield & Son Ltd. in Bermuda to be notified in advance of funds to be received into Platinum Indemnity Limited-FSIM Buttress MMF A/C # 006922.**

BANK:                                    Chase Manhattan Bank, N.A.
                                         Building F, Floor 8
                                         4 Chase Metrotech Centre
                                         New York, N.Y. 11245, USA

ABA #:                                   021-000-021

SWIFT:                                   CHAS US 33

**For Credit to:**

BENEFICIARY BANK:                        **The Bank of N.T. Butterfield & Son Ltd.
                                         Hamilton, Bermuda**

ACCOUNT NUMBER:                          **001-106-7808**

                                         **For Further Credit to: Butterfield Money
                                         Market Fund Ltd.**

BENEFICIARY ACCOUNT NUMBER:              **006922**

BENEFICIARY ACCOUNT NAME:                **Platinum Indemnity Limited-FSIM**

CHI99 3516723-1.040965.0010

FIC/FSIM 000138

Windsor Place
18 Queen Street
Hamilton
Bermuda

Tel: 441-295-8495
Fax: 441-292-1196

**Powerscourt Management Limited**



## Fax

| To: | J.Daniel Henke – Vice President | From: | Geoff Dowling |
| --- | --- | --- | --- |
| | Food Service Insurance Managers | | |
| Fax: | 916-564-1199 | Pages: | 5 (Inc. header) |
| Phone: | 916-564-3282 | Date: | 11/25/98 |
| Re: | FSIM- Financial Reports | cc: | A.McComb – Powerscourt |

Dan,

Please find attached the FSIM financial report from inception through 30th September 1998, based on the cession statement recently received from Frontier. Please note that the reports are based on premiums written and not collected. The actual gross premium collected to August 30, per the Frontier cession, was $1,620,460.

As you can see on the program summary and notes page, the collateral requirement is underfunded by approximately $700,000. This is a result of the higher than planned level of gross premiums written to date and a change to the reinsurance terms which added an additional expense of 6% to cover claims handling expenses. The total instalments outstanding for funding the risk gap, based on gross premiums written is approximately $260,000, which still leaves a shortfall of approximately $440,000, once collected.

Also, please note that the letter of credit requirement from Frontier at September 30, which is based on unearned premium and projected losses is approximately $6.2m. Frontier are not in a position to release ceded premium to Platinum until this letter of credit is posted.

**EXHIBIT**

29

3-2-06

November 25, 1998

Once you have had a chance to review the statements, please call to discuss the letter of credit and collateral position. It will also be a good opportunity to discuss the Jan 1, renewal.

Kind regards,

Geoff Dowling
Powerscourt Management Limited
As Managers for
Platinum Indemnity Limited

● Page 2

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# SEPTEMBER 30, 1998

November 23, 1998
Prepared by:   G. Dowling
Distribution:   D. Henke - Food Service Insurance Managers
                A. McComb - Powerscourt

**POWERSCOURT**

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-8495
Facsimile: (441) 292-1196

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM CASH FLOW

#### For the month Ended September 30, 1998

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 01-Sep-98 |  | $123,728 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 62,962 |
| Investment Earnings |  | 1 | 929 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | 0 |
| **Closing Cash & Investments** | **30-Sep-98** |  | **$187,619** |

| Comprised of : | No.of shares | Market Value |  |
|---|---|---|---|
| The Enhanced Liquidity Fund | 11,650.49 | 10.67 | 124,311 |
| Bank of Butterfield Money Market fund | 3,660.83 | 17.29 | 63,308 |
| **Total Cash & Investments** | **30-Sep-98** |  | **$187,619** |

Note 1 : Represents movement in marked to market adjustment on holding in ELF and NT's money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

#### September 30, 1998

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,056,805 | $2,647,047 |
| Gross Premiums Ceded | | 100.00 | 8,056,805 | 2,647,047 |
| Specific and Aggregate Reinsurance | | 8.00 | 644,544 | 211,764 |
| Net Premiums Ceded | | | 7,412,261 | 2,435,283 |
| Expenses: Fronting Fee | 3 | 5.00 | 402,840 | 132,552 |
| Administration | | 2.00 | 161,136 | 52,941 |
| Boards, Bureaus & Assessments | | 3.30 | 265,875 | 87,353 |
| Claims Admin | | 6.00 | 483,408 | 158,823 |
| Federal Excise Tax | 4 | 0.92 | 74,123 | 24,353 |
| Commission | | 12.00 | 966,817 | 317,646 |
| | | 29.22 | 2,354,198 | 773,467 |
| Net Premiums Ceded after expenses | | | 5,058,062 | 1,661,816 |
| Losses Paid | | | (194,359) | (194,359) |
| Net Cession from Frontier | | | 4,863,703 | 1,467,457 |
| Investment Earnings | 5 (a) | | 4,657 | 4,657 |
| LOC Fees | | | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) | | | (25,000) | (18,750) |
| Management (1% p.a.) | 5 (b) | | 0 | 0 |
| NET LOSS FUND | | | $4,843,360 | $1,453,364 |

| Loss Reserves: Case | | | 50 | $0 |
|---|---|---|---|---|
| IBNR | 50.00% | 6 | 3,706,130 | 1,217,642 |
| | | | $3,706,130 | $1,217,642 |

#### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $4,843,360 |
| Amount Receivable from Frontier Insurance | (4,863,703) |
| Program Fees payable to Platinum | 25,000 |
| Capital subscription - Fund Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 62,962 |
| Total Cash & Investments | $187,619 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM SUMMARY & NOTES

#### September 30, 1998

1    Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000.

2    Program Year : January 1 – December 31.

3    Expense deductions are calculated based on gross premiums ceded.

4    FET is calculated on gross premium less excess reinsurance.

5 (a)    Investment income consists of interest earned on initial cash received and marked to market adjustment on the holding in TBLF. Additional interest is due from Frontier on funds withheld

  (b)    Additional Platinum management fee on ceded premium will be determined once advice received on 5 (a) above.

6    Provision for ultimate losses has been set at an expected ultimate loss ratio of 50% of net premiums ceded.

7    <u>Collateral position :</u>

| | | |
|---|---|---:|
| Gross Premiums Ceded at 100 % Quota share | | $8,056,805 |
| Aggregate attachment | 75.00% | 6,042,604 |
| Less : | Losses Paid | (194,359) |
| Aggregate exposure remaining | | 5,848,245 |
| Less: | Fees payable to Platinum | (25,000) |
| | Cash & Investments | 187,619 |
| | Cession settlements due from Frontier | 4,865,703 |
| | Capital subscription | 120,000 |
| | * | ($701,923) |

  *    Shortfall in risk gap collateral requirements is to be funded by monthly instalments from commissions at the rate of 4% of gross written premiums. Instalments outstanding based on written premium are approximately $260,000.



# POWERSCOURT

Powerscourt Management Limited
P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495   Fax: (441) 292-1196

*Conf. call*
*Dunlin*
*Dan*
*+ CFO*
*25/6.99*

## FACSIMILE COVER SHEET

| To: Dwight Halverson | From: Geoff Dowling |
|---|---|
| Company: Food Services Insurance Managers | Date: 22-Jun-99   Time: 11:16 |
| Fax Number: 916-773-0402 | Number of Pages: 2 (inc cover) |

Dear Dwight,

### Platinum Indemnity Limited – Risk Gap Funding

Please find attached a summary schedule of the risk gap position for policy year 1 which I have previously sent to Dan Henke. Please note the risk gap collateral deficiency of approximately $643,000.

This deficiency has occurred due to two factors, which are set out on the schedule.

1.  The actual premium for 1998 was $8.899m compared to the original estimate of $5.0m and based on the original pro-forma this gives rise to a gap collateral shortfall of $109,684 as shown in the second column under the heading 'actual 1998'.

2.  The final signed reinsurance agreement included and additional 6% for unallocated loss adjustment expense which was not included in the original pro forma. The effect of this additional 6% expense combined with the increased premium volume compounds the problem and gives rise to a collateral shortfall of $643,641 as shown in the third column.

I would be grateful if you could please provide some information regarding your plans to provide additional collateral to Platinum to cover this potential exposure.

When you have reviewed the schedule, please call either myself or Andy McComb to dicuss.

Yours sincerely,

Geoff Dowling
*Powerscourt Management Limited*
*As Managers for*
*Platinum Indemnity Limited*

**EXHIBIT**
30
3-2-06

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.






**PLATINUM INDEMNITY LIMITED**

**FOOD SERVICES INSURANCE MANAGERS INC.**

**RISK GAP ANALYSIS - YEAR 1 (1998)**

| | | Original Pro-forma | Actual 1998 | Actual inc. 5% inc to ULAE fee |
|---|---|---|---|---|
| **Underwriting Details** | | | | |
| Gross Premiums written/ceded | | 5,000,000 | 8,899,295 | 8,899,295 |
| Specific and agg. reinsurance | 8.00% | 400,000 | 711,944 | 711,944 |
| Net Ceded Premium | | 4,600,000 | 8,187,351 | 8,187,351 |
| Ceding Commission | 23.30% | 1,165,000 | 2,073,536 | 2,607,493 |
| Net Ceded Premium less expenses | | 3,435,000 | 6,113,816 | 5,579,858 |
| | | | | |
| **Risk Gap Calculation** | | | | |
| Stop Loss attachment (% of GWP) | 75.00% | (3,750,000) | (6,674,471) | (6,674,471) |
| Net Ceded Premium | | 3,435,000 | 6,113,816 | 5,579,858 |
| Platinum Underwriting Fee | | (25,000) | (25,000) | (25,000) |
| **Risk Gap** | | (340,000) | (585,656) | (1,119,613) |
| | | | | |
| Funded By: | | | | |
| Cash Capital subscription | | 120,000 | 120,000 | 120,000 |
| Instalments - % of premiums | 4.00% | 200,000 | 355,972 | 355,972 |
| | | 320,000 | 475,972 | 475,972 |
| | | | | |
| Shortfall | | (20,000) | (109,684) | (643,641) |



# Dwight Halvorson
## INSURANCE SERVICES

NAME: _Andy MaComb_

LOCATION: _PowerScourt_

FAX NUMBER: _441-292-1196_

FROM: _Susie Hughes_

AT: **DWIGHT HALVORSON INSURANCE SERVICES**

NUMBER OF PAGES: _____ (INCLUDING THIS COVER LETTER)

DATE: _9/28/99_  TIME: _____

COMMENTS: _Attached please find the itinerary for Jason + Dwight to Chicago on Monday, Oct. 4th._

_I have made reservations @ the Fourpoints_

***IF YOU DO NOT RECEIVE ALL PAGES LISTED ABOVE PLEASE _Sheraton_
CONTACT US AT 916-773-0206 _for Oct. 4._

3300 Douglas Blvd., Suite 295, Roseville, CA 95661-3807
(916) 773-0206 • FAX (916) 773-0402



EXHIBIT
31
3-2-06

# POWERSCOURT

**Powerscourt Management Limited**
P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495 · Fax: (441) 292-1196

## FACSIMILE COVER SHEET

| | |
|---|---|
| To: Dwight Halvorson/Jason Gamache | From: Geoff Dowling |
| Company: Food Services Insurance Managers | Date: 13-Oct-99   Time: 17:19 |
| Fax Number: 916 773 0402 | Number of Pages: 1 |

Gentlemen,

### Re: Platinum Indemnity Limited – Food Services Insurance Managers Program

Further to our recent discussions, I can confirm that Platinum Indemnity Limited is prepared to continue to facilitate your risk-taking on the FSIM program at renewal on January 1st, 2000.

Our continued involvement on the program is subject to reviewing the proposed reinsurance terms and receipt of appropriate capital and/or contingent capital to fund the program risk-taking.

If you have any further questions, please do not hesitate to contact me.

Yours sincerely,

Andrew McComb
*Powerscourt Management Limited*
*As Managers for*
*Platinum Indemnity Limited*

EXHIBIT
33
3-2-06

c.c. Geoff Dowling

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.



**FOOD SERVICES INSURANCE MANAGERS**

June 1, 2000

Mr. Mark W. Smith
Deloitte & Touche
Bermuda

Dear Mr. Smith:

Platinum Indemnity Limited

This letter is in response to your confirmation request of April 7, 2000.

Per your request we confirm the following at December 31, 1999:

1) FSIM through Platinum's reinsurance of Frontier Insurance assumes the first $250,000 per claim for Workers' Compensation risks produced by Dwight Halvorson Insurance Services, subject to maximum aggregate limits of 75% or original gross premium for the 1998 program year. We do not agree with the 1999 year – (please refer to our 1999 contract with Frontier Insurance Co. – copy attached)

2) In the event paid losses exceed the aggregate retentions stated above, FSIM would be responsible for additional funding to Platinum of $649,454 for 1998 less any amounts paid to Platinum by FSIM subsequent to December 31, 1999 and any interest earned on program funds. We do not agree with the 1999 year. (please refer to our 1999 contract with Frontier Insurance Co. – copy attached)

Should you require any additional information do not hesitate to contact me at (916)773-0206.

Sincerely,

Dwight Halvorson
CEO FSIM

Attachment: Copy of 1999 Contract with Frontier Insurance Co.

**EXHIBIT**
35
3-2-06

PLATINUM INDEMNITY LIMITED : ESINE

## PROGRAM SUMMARY & NOTES

### June 30, 1999

1   Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000.

2   Program Year : January 1 - December 31.

3   Expense deductions are calculated based on gross premiums ceded.

4   FET is calculated on gross premium less excess reinsurance.

5 (a)   Investment income consists of interest earned on initial cash received and marked to market adjustment on the holding in TELF. Additional interest due from Frontier on funds withheld is estimated at $20,000.

(b)   This is an estimate based on information received from Frontier.

6   Provision for ultimate losses has been set at an expected ultimate loss ratio of 50% of net premiums ceded.

7   Collateral position :

| | Year 1 | Year 2 | Total |
|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | 58,899,295 | $3,094,425 | $11,993,720 |
| Aggregate attachment     75.00% | 6,674,471 | 2,320,819 | 8,995,290 |
| Less :   Losses Paid | (2,159,730) | (301,087) | (2,460,817) |
| Aggregate exposure remaining | 4,514,741 | 2,019,732 | 6,534,473 |
| Less:   Fees payable to Platinum | | 18,750 | 18,750 |
| Cash & Investments | $284,754 | | 284,754 |
| Cession settlements due from Frontier | 3,427,247 | 1,797,243 | 5,224,490 |
| Interest due from Frontier | 18,000 | | 18,000 |
| Capital subscription | 120,000 | | 120,000 |
| | ($664,740) | ($203,739) | ($868,479) |

*   Shortfall in risk gap collateral requirements is to be funded by monthly instalments from commissions at the rate of 4% of gross premiums collected.

Check:   GWP coll   $7,384,173
4%   295366.92
Act rec to date   192,519
difference   102,848
44,614

# POWERSCOURT

### Powerscourt Management Limited
P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

## FACSIMILE COVER SHEET

| | |
|---|---|
| To: Dwight Halvorson | From: Andy McComb |
| Company: FSIM | Date: 10-Jun-00    Time: 12:23 |
| Fax Number: (916) 773-0402 | Number of Pages: One |

Dear Dwight,

**Sacramento Visit**

Further to our recent telephone discussion, I have finalised travel plans and will arrive in Sacramento late in the evening of Sunday June 18.

I would like to meet at your offices early on the morning of Monday June 19, say 8.00 am?  I plan to return to San Francisco on a 4.00 pm flight if we have concluded our meeting.

The following is my proposal of an agenda for our meeting:

1.  Review Milliman & Robertson report on expected ultimate losses and expected pay out of unpaid claims.

2.  Review financing of the uncollateralised obligation in respect of the 1998 underwriting year of the FSIM program.

3.  Determine whether there will ultimately be a shortfall of investment income to fund the expected losses in respect of the 1999 underwriting year of the FSIM program.

4.  Review any proposals regarding buy-out of the risks of either program underwriting years.

I would appreciate you confirming these arrangements and advising of any hotels close to your offices.

Best regards,

EXHIBIT
36
3-2-06

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET.  IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.



# *fax*SAV™
### TAKING FAXING TO THE NEXT GENERATION

## Delivery Notice

### YOUR FAX HAS BEEN SUCCESSFULLY DELIVERED

Your 1 PAGE fax to:
Sent to the FaxSav Network:

19167730402
June 10, 11:30:31 AM GMT-0400

Was successfully DELIVERED:
To the fax machine identifying itself as:

June 10, 11:31:34 AM GMT-0400

The number of ATTEMPTS REQUIRED
to deliver this fax:

1

For further assistance:
Please call FaxSav Customer Service at 1-800-828-7115 and have the
following document reference number ready: 14412821196 / 0010404001625583100

The COMPRESSED first page of your fax follows:

---

09/10/00 12:27 FAX 441 292 1196          The Powerscourt Group          ☒001

## POWERSCOURT
### Powerscourt Management Limited
P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8493   Fax: (441) 292-1196

### FACSIMILE COVER SHEET

| To: Dwight Halvorson | From: Andy McComb |
|---|---|
| Company: FSIM | Date: 10-Jun-00   Time: 12:23 |
| Fax Number: (916) 772-0402 | Number of Pages: One |

Dear Dwight,

**Sacramento Visit**

Further to our recent telephone discussion, I have finalised travel plans and will arrive in Sacramento late in the evening of Sunday June 18.

I would like to meet at your offices early on the morning of Monday June 19, say 8.00 am? I plan to return to San Francisco on a 4.00 pm flight if we have concluded our meeting.

The following is my proposal of an agenda for our meeting:

1. Review Milliman & Robertson report on expected ultimate losses and expected pay out of unpaid claims.

2. Review financing of the uncollateralised obligation in respect of the 1998 underwriting year of the FSIM program.

3. Determine whether there will ultimately be a shortfall of investment income to fund the expected losses in respect of the 1999 underwriting year of the FSIM program.

4. Review any proposals regarding buy-out of the risks of either program underwriting years.

I would appreciate you confirming these arrangements and advising of any hotels close to your offices.

Best regards,

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

# PLATINUM

## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495  Fax: (441) 292-1196

---

### FACSIMILE COVER SHEET

---

| | |
|---|---|
| To: Dwight Halvorson | From: Andy McComb |
| Company: FSIM | Date: 8-Nov-00    Time: 14:16 |
| Fax Number: 916-773-0402 | Number of Pages: Five |

Dwight,

**PROMISSORY NOTE**

Further to your voice mail message, please find attached the promissory note with amended amount due per my fax to you of October 18, 2000.

Best regards,

*[signature]*

> **EXHIBIT**
> 37
> 3-2-06

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE CALL US.

# PROMISSORY NOTE

**PRINCIPAL: $469,515.00**                                                      November 8, 2000

FOR VALUE RECEIVED on the above referenced date, Food Service Insurance Managers, Inc., a California corporation ("**Debtor**"), promises to pay to the order of Platinum Indemnity Limited, a Bermuda Company ("**Creditor**"), at Windsor Place, 3rd Floor, 18 Queen Street, Hamilton, Bermuda the principal sum of Four Hundred and Sixty Nine Thousand, Five Hundred and Fifteen Dollars and 00/100 Cents ($469,515.00) with interest as set forth herein, payable as follows:

A.     Principal shall be paid on this Promissory Note (this "**Note**") as follows: Twenty One Thousand Dollars and No Cents ($21,000.00) on the fifteenth day of each month commencing with August 15, 2000. Such payment to be made by bank wire transfer to the bank and account detailed in Schedule 1 attached hereto, and any other bank and account as may be advised by the Creditor from time to time.

B.     Subject to paragraph D below, interest at a variable rate, namely the Federal Funds Rate (the target interest rate for banks borrowing reserves among themselves as announced and in effect from time to time by the Federal Open Markets Committee of the U.S. Federal Reserve Board) plus two percentage points, shall accrue on principal outstanding from time to time. Subject to paragraph D below, interest payments shall be due on the fifteenth day of every month until Maturity.

C.     Should interest not be paid by Debtor as stated, it shall thereafter bear like interest as the principal. Unpaid interest shall be compounded at a rate not to exceed simple interest on the unpaid principal at the maximum rate permitted by law.

D.     Notwithstanding anything to the contrary herein, interest shall not begin to accrue on any amounts due hereunder until such time as the "Separate Account" maintained for Debtor by Creditor ceases to have a positive balance. The "**Separate Account**" is an account maintained by Creditor on its books which represents an ownership interest of Debtor in certain segregated assets of Creditor pursuant to the Subscription and Shareholder Agreement ("**Agreement**") dated January 16, 1998 between the Creditor and the Debtor and executed by both parties in Hamilton, Bermuda. For purposes of this Note, Creditor shall determine from time to time whether the Separate Account has a positive balance in accordance with the terms of the Agreement, and such determination shall be conclusive and binding on Debtor, absent manifest error. If Debtor nonetheless disputes Creditor's determination, Debtor shall pay the interest and principal amounts due hereunder as if such determination were undisputed and such dispute did not exist and Debtor's sole recourse against Creditor for such manifest error shall be an action separate from this Note.

E.     This Promissory Note may be prepaid at any time without penalty. The

CHI99 3516723-1.040965.0010

balance of principal and any outstanding interest as well as any other sum remaining unpaid on this Note shall be paid in full no later than August 15, 2002.

     F.    If any of the following events shall occur and be continuing for any reason whatsoever (and whether such occurrence shall be voluntary or involuntary or come about or be effected by operation of law or otherwise), an "**Event of Default**" shall be deemed to have occurred:

     (1)    If Debtor fails to pay any principal or interest on this Note when it becomes due and payable, or Debtor fails to pay any other cost, fee, expense or other amount owing to Creditor under this Note; or

     (2)    Debtor becomes insolvent or generally fails to pay, or admits in writing its inability or refusal to pay, debts as they become due; or Debtor applies for, consents to, or acquiesces in the appointment of a trustee, receiver or other custodian for Debtor or any property thereof, or makes a general assignment for the benefit of creditors; or, in the absence of such application, consent or acquiescence, a trustee, receiver or other custodian is appointed for Debtor or for a substantial part of the property of Debtor and is not discharged within 30 days; or any bankruptcy, reorganization, debt arrangement, or other case or proceeding under any bankruptcy or insolvency law, or any dissolution or liquidation, is commenced in respect of Debtor, and if such case or proceeding is not commenced by Debtor, it is consented to or acquiesced in by Debtor, or remains for 30 days undismissed; or Debtor takes any action to authorize, or in furtherance of, any of the foregoing.

     G.    THIS PROMISSORY NOTE SHALL BE GOVERNED BY BERMUDA LAW WITHOUT REGARD OR CONFLICT OF LAWS PRINCIPLES. SUIT HEREUNDER MAY BE BROUGHT IN A BERMUDA COURT. DEBTOR HEREBY IRREVOCABLY AND KNOWINGLY WAIVES ANY OBJECTION TO SUIT IN SUCH COURT DUE TO INCONVENIENCE OR UNSUITABILITY OF FORUM, VENUE OR OTHERWISE, AND HEREBY WAIVES ANY RIGHT DEBTOR MAY HAVE TO A JURY TRIAL. The foregoing shall not prejudice Creditor's right to bring suit in any jurisdiction it deems desirable or to enforce any judgments obtained in any jurisdiction. The remedies provided herein are not exclusive and Creditor shall have the option to utilize any one or more remedies available at law or in equity to enforce the provisions of this Note.

     H.    Principal and interest shall be payable in lawful money of the United States.

     I.    Debtor waives presentment, demand, notice of demand, protest, notice of protest, notice of dishonor and notice of non-payment and agrees to pay such costs, expenses and reasonable attorneys' fees as may be adjudged by a court in connection with any litigation relating to this Note. No delay or omission of Creditor in exercising any right or remedy hereunder shall impair any such right or operate as a waiver thereof. No single or partial exercise by Creditor of any remedy shall preclude any further exercise thereof.

J.    Creditor may assign this Note without Debtor's consent; Debtor may not assign this Note without Creditor's prior written consent.

K.    If any provision or any word, term, clause or part of any provision of this Note shall be invalid for any reason, the same shall be ineffective, but the remainder of this Note and of the provisions shall not be affected and shall remain in full force and effect.

IN WITNESS WHEREOF, Debtor has caused this Note to be executed by its officers thereunto duly authorized, all as of the day and year first above written.

**FOOD SERVICE INSURANCE MANAGERS, INC.**

By: _____
      President

ATTEST:

By: _____
      Secretary

PROMISSORY NOTE DATED AUGUST___, 2000

SCHEDULE 1

BANK ACCOUNT DETAILS AND ROUTING INSTRUCTIONS

**PLEASE REQUEST THAT CHASE MANHATTAN BANK N.A. WIRE FUNDS TO THE INSTRUCTIONS BELOW <u>UNDER A SWIFT 100 ORDER.</u> This will cause the Bank of Butterfield & Son Ltd. in Bermuda to be notified in advance of funds to be received into Platinum Indemnity Limited-FSIM Buttress MMF A/C # 006922.**

BANK:                              Chase Manhattan Bank, N.A.
                                   Building F, Floor 8
                                   4 Chase Metrotech Centre
                                   New York, N.Y. 11245, USA

ABA #:                             021-000-021

SWIFT:                             CHAS US 33

**For Credit to:**

BENEFICIARY BANK:                  **The Bank of N.T. Butterfield & Son Ltd.**
                                   **Hamilton, Bermuda**

ACCOUNT NUMBER:                    **001-106-7808**


                                   **For Further Credit to: Butterfield Money**
                                   **Market Fund Ltd.**


BENEFICIARY ACCOUNT NUMBER:        **006922**


BENEFICIARY ACCOUNT NAME:          **Platinum Indemnity Limited-FSIM**

```
*********************
***  TX REPORT   ***
*********************
```

TRANSMISSION OK

| | |
|---|---|
| TX/RX NO | 4277 |
| CONNECTION TEL | 728585#619167730402 |
| SUBADDRESS | |
| CONNECTION ID | |
| ST. TIME | 11/08 14:16 |
| USAGE T | 00'54 |
| PGS. SENT | 5 |
| RESULT | OK |

# PLATINUM
## PLATINUM INDEMNITY LIMITED

P.O. Box HM 2267, Windsor Place, 3rd floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495   Fax: (441) 292-1196

## FACSIMILE COVER SHEET

| | |
|---|---|
| To: Dwight Halvorson | From: Andy McComb |
| Company: FSIM | Date: 8-Nov-00    Time: 14:16 |
| Fax Number: 916-773-0402 | Number of Pages: Five |

Dwight,

**PROMISSORY NOTE**

Further to your voice mail message, please find attached the promissory note with amended amount due per my fax to you of October 18, 2000.

Best regards,



# Dwight Halvorson
### INSURANCE SERVICES

Name: ANDY McComb

Location: _____

Fax Number: (44) 292-1196

FROM: JULIE BRYERTON, CIC; CISR
NUMBER OF PAGES: 4 (INCLUDING COVER PAGE)

DATE: 11 / 8 /00   TIME: 12:00 [ ]AM [✓]PM

RE: _____

COMMENTS: ANDY,

ATTACHED is the signed NOTE FOR

F.S.I.M. I will send the ORIGINAL and

a cover NOTE.

Thanks.

JBA

---

If you do not receive all the pages indicated above, please give us a call at (916) 773-0206 and contact JULIE BRYERTON as soon as possible so that we may transmit again.
Our fax# is: (916) 773-0402

EXHIBIT
38
3-2-06

3300 Douglas Blvd., Suite 295, Roseville, CA 95661-3807
(916) 773-0206 • FAX (916) 773-0402

NOV-08-2000  12:36      DHIS FSIM                           916 773 0402    P.02/05

# PROMISSORY NOTE

**PRINCIPAL: $469,515.00**                                    November 8, 2000

      FOR VALUE RECEIVED on the above referenced date, Food Service Insurance Managers, Inc., a California corporation ("**Debtor**"), promises to pay to the order of Platinum Indemnity Limited, a Bermuda Company ("**Creditor**"), at Windsor Place, 3rd Floor, 18 Queen Street, Hamilton, Bermuda the principal sum of Four Hundred and Sixty Nine Thousand, Five Hundred and Fifteen Dollars and 00/100 Cents ($469,515.00) with interest as set forth herein, payable as follows:

      A.    Principal shall be paid on this Promissory Note (this "**Note**") as follows: Twenty One Thousand Dollars and No Cents ($21,000.00) on the fifteenth day of each month commencing with August 15, 2000. Such payment to be made by bank wire transfer to the bank and account detailed in Schedule 1 attached hereto, and any other bank and account as may be advised by the Creditor from time to time.

      B.    Subject to paragraph D below, interest at a variable rate, namely the Federal Funds Rate (the target interest rate for banks borrowing reserves among themselves as announced and in effect from time to time by the Federal Open Markets Committee of the U.S. Federal Reserve Board) plus two percentage points, shall accrue on principal outstanding from time to time. Subject to paragraph D below, interest payments shall be due on the fifteenth day of every month until Maturity.

      C.    Should interest not be paid by Debtor as stated, it shall thereafter bear like interest as the principal. Unpaid interest shall be compounded at a rate not to exceed simple interest on the unpaid principal at the maximum rate permitted by law.

      D.    Notwithstanding anything to the contrary herein, interest shall not begin to accrue on any amounts due hereunder until such time as the "Separate Account" maintained for Debtor by Creditor ceases to have a positive balance. The "**Separate Account**" is an account maintained by Creditor on its books which represents an ownership interest of Debtor in certain segregated assets of Creditor pursuant to the Subscription and Shareholder Agreement ("**Agreement**") dated January 16, 1998 between the Creditor and the Debtor and executed by both parties in Hamilton, Bermuda. For purposes of this Note, Creditor shall determine from time to time whether the Separate Account has a positive balance in accordance with the terms of the Agreement, and such determination shall be conclusive and binding on Debtor, absent manifest error. If Debtor nonetheless disputes Creditor's determination, Debtor shall pay the interest and principal amounts due hereunder as if such determination were undisputed and such dispute did not exist and Debtor's sole recourse against Creditor for such manifest error shall be an action separate from this Note.

      E.    This Promissory Note may be prepaid at any time without penalty. The

balance of principal and any outstanding interest as well as any other sum remaining unpaid on this Note shall be paid in full no later than August 15, 2002.

F.    If any of the following events shall occur and be continuing for any reason whatsoever (and whether such occurrence shall be voluntary or involuntary or come about or be effected by operation of law or otherwise), an "Event of Default" shall be deemed to have occurred:

(1)    If Debtor fails to pay any principal or interest on this Note when it becomes due and payable, or Debtor fails to pay any other cost, fee, expense or other amount owing to Creditor under this Note; or

(2)    Debtor becomes insolvent or generally fails to pay, or admits in writing its inability or refusal to pay, debts as they become due; or Debtor applies for, consents to, or acquiesces in the appointment of a trustee, receiver or other custodian for Debtor or any property thereof, or makes a general assignment for the benefit of creditors; or, in the absence of such application, consent or acquiescence, a trustee, receiver or other custodian is appointed for Debtor or for a substantial part of the property of Debtor and is not discharged within 30 days; or any bankruptcy, reorganization, debt arrangement, or other case or proceeding under any bankruptcy or insolvency law, or any dissolution or liquidation, is commenced in respect of Debtor, and if such case or proceeding is not commenced by Debtor, it is consented to or acquiesced in by Debtor, or remains for 30 days undismissed; or Debtor takes any action to authorize, or in furtherance of, any of the foregoing.

G.    THIS PROMISSORY NOTE SHALL BE GOVERNED BY BERMUDA LAW WITHOUT REGARD OR CONFLICT OF LAWS PRINCIPLES. SUIT HEREUNDER MAY BE BROUGHT IN A BERMUDA COURT. DEBTOR HEREBY IRREVOCABLY AND KNOWINGLY WAIVES ANY OBJECTION TO SUIT IN SUCH COURT DUE TO INCONVENIENCE OR UNSUITABILITY OF FORUM, VENUE OR OTHERWISE, AND HEREBY WAIVES ANY RIGHT DEBTOR MAY HAVE TO A JURY TRIAL. The foregoing shall not prejudice Creditor's right to bring suit in any jurisdiction it deems desirable or to enforce any judgments obtained in any jurisdiction. The remedies provided herein are not exclusive and Creditor shall have the option to utilize any one or more remedies available at law or in equity to enforce the provisions of this Note.

H.    Principal and interest shall be payable in lawful money of the United States.

I.    Debtor waives presentment, demand, notice of demand, protest, notice of protest, notice of dishonor and notice of non-payment and agrees to pay such costs, expenses and reasonable attorneys' fees as may be adjudged by a court in connection with any litigation relating to this Note. No delay or omission of Creditor in exercising any right or remedy hereunder shall impair any such right or operate as a waiver thereof. No single or partial exercise by Creditor of any remedy shall preclude any further exercise thereof.

J.    Creditor may assign this Note without Debtor's consent; Debtor may not assign this Note without Creditor's prior written consent.

K.    If any provision or any word, term, clause or part of any provision of this Note shall be invalid for any reason, the same shall be ineffective, but the remainder of this Note and of the provisions shall not be affected and shall remain in full force and effect.

IN WITNESS WHEREOF, Debtor has caused this Note to be executed by its officers thereunto duly authorized, all as of the day and year first above written.

FOOD SERVICE INSURANCE
MANAGERS, INC.

By: _____
President

ATTEST:

By: _____
Secretary

PROMISSORY NOTE DATED AUGUST___, 2000

SCHEDULE 1

BANK ACCOUNT DETAILS AND ROUTING INSTRUCTIONS

**PLEASE REQUEST THAT CHASE MANHATTAN BANK N.A. WIRE FUNDS TO THE INSTRUCTIONS BELOW <u>UNDER A SWIFT 100 ORDER.</u>** This will cause the Bank of Butterfield & Son Ltd. in Bermuda to be notified in advance of funds to be received into Platinum Indemnity Limited-FSIM Buttress MMF A/C # 006922.

| | |
|---|---|
| BANK: | Chase Manhattan Bank, N.A.<br>Building F, Floor 8<br>4 Chase Metrotech Centre<br>New York, N.Y. 11245, USA |
| ABA #: | 021-000-021 |
| SWIFT: | CHAS US 33 |

For Credit to:

| | |
|---|---|
| BENEFICIARY BANK: | The Bank of N.T. Butterfield & Son Ltd.<br>Hamilton, Bermuda |
| ACCOUNT NUMBER: | 001-106-7808 |
| | For Further Credit to: Butterfield Money Market Fund Ltd. |
| BENEFICIARY ACCOUNT NUMBER: | 006922 |
| BENEFICIARY ACCOUNT NAME: | Platinum Indemnity Limited-FSIM |

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# SEPTEMBER 30, 2002

cc: Rob F.
    Many C.

EXHIBIT
46
3-2-06

Date prepared: October 16, 2002
Latest cession: June 2002
Prepared by: D. Devoy
Distribution: D. Halvorsen   - Food Service Insurance Managers
              A. McComb     - Powerscourt



POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-8495
Facsimile: (441) 292-1196

**PLATINUM INDEMNITY LIMITED - ISIM**

## PROGRAM CASH FLOW

### For the 3 Months Ended September 30, 2002

|  | 30-Jun-02 | Notes |  |
|---|---|---|---|
| Opening Cash & Investments |  |  | $19,832 |
| Payments to Frontier |  |  | 0 |
| Contributed surplus receipts |  |  | 0 |
| Investment Earnings |  | 1 | 78 |
| LOC Fees |  |  | 0 |
| Bank Charges |  |  | 0 |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | (99) |
| Closing Cash & Investments | 30-Sep-02 |  | $19,811 |

| Comprised of : | No.of shares | Market Value |  |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 961.57 | 20.60 | 19,811 |
| Total Cash & Investments | 30-Sep-02 |  | $19,811 |

Note 1 :  Represents movement in marked to market adjustment on holding in BNTB money market fund
Note 2 :  Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED
## SEPARATE ACCOUNT FSIM

### Income Statement
### Inception to September 30, 2002

| | Underwriting Year | | Total |
|---|---|---|---|
| | 1998 | 1999 | |
| Quota share participation | 100.00% | 100.00% | |
| Gross program premium written | $8,286,961 | $11,772,315 | $20,059,276 |
| | | | |
| Net ceded quota share premium | $8,286,961 | $11,772,315 | $20,059,276 |
| Reinsurance premium | (662,957) | (706,339) | (1,369,296) |
| Ceding Commission | (2,421,450) | (3,272,703) | (5,694,153) |
| Net premiums ceded after expenses | 5,202,554 | 7,793,273 | 12,995,827 |
| Paid losses | 6,215,221 | 8,652,652 | 14,867,873 |
| Reserve for outstanding losses | 0 | 0 | 0 |
| Reserve for IBNR | 0 | 0 | 0 |
| Net underwriting surplus/(deficit) | (1,012,667) | (859,379) | (1,872,046) |
| Investment income | | | 197,394 |
| LOC fees and bank charges | | | (2,482) |
| Legal fees | | | (1,344) |
| Management fees | | | (83,378) |
| Potential program surplus/(deficit) | | | ($1,761,856) |

Note: Includes premium and loss information through June 30, 2002 cession.

## PLATINUM INDEMNITY LIMITED
## SEPARATE ACCOUNT FSIM

**Balance Sheet**
September 30, 2002

ASSETS

| | |
|---|---|
| Cash & investments | $19,811 |
| | $19,811 |

LIABILITIES

| | |
|---|---|
| Loss reserves: | |
| OSLR | $0 |
| IBNR | 0 |
| Payable to Platinum Indemnity Ltd | 49 |
| Due to Frontier Insurance | 1,118,180 |
| | 1,118,229 |
| Capital contributions | 663,438 |
| Potential program surplus/(deficit) | (1,761,856) |
| | $19,811 |

Note: Includes premium and loss information through June 30, 2002 cession.

## PLATINUM INDEMNITY LIMITED
## SEPARATE ACCOUNT FSIM

Balance Sheet
September 30, 2002

Amount due to Frontier Insurance

| | | |
|---|---|---|
| Net ceded premium | | 12,995,827 |
| Paid losses | | (14,867,873) |
| | | (1,872,046) |
| Less payments & receipts: | | |
| 27-Mar-01 | | 515,000 |
| 27-Jun-01 | | 99,950 |
| | | (1,257,096) |

**PLATINUM INDEMNITY LIMITED (SIM)**

*PROGRAM SUMMARY & NOTES*

*September 30, 2002*

1. Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregate maximum of 73.5.% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1999.

2. Program Year : January 1 - December 31.

3. Expense deductions are calculated based on gross premiums ceded.

4. FET is calculated on gross premium less excess reinsurance.

5 (a) Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $138,916

   (b) Based on 1% of initial funds received plus funds withheld by Frontier.

6. Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7. Collateral position :

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,286,961 | $11,772,315 | $20,059,276 |
| Aggregate attachment | Yr 1 75.00% | Yr 2 73.50% | 6,215,221 | 8,652,652 | 14,867,873 |
| Less : Losses Paid | | | (6,215,221) | (8,652,652) | (14,867,873) |
| Aggregate exposure remaining | | | 0 | (0) | 0 |
| Less: Fees payable to Platinum | | | | | 49 |
| Cash & Investments | | | | | (19,811) |
| Cession settlements due to Frontier | | | | | 1,257,096 |
| Interest due from Frontier | | | | | (138,916) |
| (Excess)/deficiency in collateral | | | | | $1,098,418 |

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# MARCH 31, 1999

EXHIBIT

47

3201

May 12th, 1999
Prepared by:   G. Dowling
Distribution:   D. Henke - Food Service Insurance Managers
               A. McComb - Powerscourt



POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone:  (441) 295-8495
Facsimile:  (441) 292-1196

## PLATINUM INDEMNITY LIMITED – FSIM

### PROGRAM CASH FLOW

### For the three months Ended March 31, 1999

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 01-Jan-99 |  | $237,843 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 50,013 |
| Investment Earnings |  | 1 | 2,880 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | 0 |
| **Closing Cash & Investments** | **31-Mar-99** |  | **$290,736** |

| Comprised of : | No.of shares | Market Value |  |
|---|---|---|---|
| The Enhanced Liquidity Fund | 11,650.49 | 10.91 | 127,107 |
| Bank of Butterfield Money Market fund | 9,230.55 | 17.73 | 163,629 |
| **Total Cash & Investments** | **31-Mar-99** |  | **$290,736** |

Note 1 :  Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 :  Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

**March 31, 1999**                     **All Policy Years**

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $11,993,720 | $7,484,040 |
| *Gross Premiums Ceded* | | 100.00 | $11,993,720 | 7,484,040 |
| Specific and Aggregate Reinsurance | | 8.00 | $897,609 | $583,591 |
| *Net Premiums Ceded* | | | 11,096,111 | 6,900,449 |
| Expenses :   Fronting Fee | 3 | 5.00 | $599,686 | $374,202 |
|     Administration | | 2.00 | $177,986 | $134,549 |
|     Boards, Bureaus & Assessments | | 3.30 | $420,548 | $253,026 |
|     Claims Admin | | 6.00 | $549,430 | $407,429 |
|     Federal Excise Tax | 4 | 0.92 | $110,961 | $69,004 |
|     Commission | | 12.00 | $1,552,193 | $925,701 |
| | | 29.22 | 3,410,804 | 2,163,911 |
| *Net Premiums Ceded after expenses* | | | 7,685,307 | 4,736,537 |
| Losses Paid | | | (985,258) | (985,258) |
| *Net Cession from Frontier* | | | 6,700,049 | 3,751,279 |
| Investment Earnings | 5 (a) | | 28,352 | 28,352 |
| LOC Fees | | | 0 | 0 |
| Program Fees -   Underwriting  ($25,000 p.a.) | | | (50,000) | (37,500) |
|     Management  (1% p.a.) | 5 (b) | | (3,000) | (3,000) |
| *NET LOSS FUND* | | | $6,675,401 | $3,739,131 |

| | | | | Written | Earned |
|---|---|---|---|---|---|
| *Loss Reserves –*  Case | | | | $0 | $0 |
|     IBNR | 50.00% | 6 | | $5,011,602 | $2,756,762 |
| | | | | $5,011,602 | $2,756,762 |

*Reconciliation to Cash & Investments*

| | |
|---|---|
| Net Loss Fund -  Written Basis (per above) | $6,675,401 |
| Amount Receivable from Frontier Insurance | (6,700,049) |
| Interest due from Frontier | (18,000) |
| Fees payable to Platinum | 28,000 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 185,384 |
| *Total Cash & Investments* | $290,736 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

**March 31, 1999**                    **Policy Year 1999**

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $3,094,425 | $756,604 |
| *Gross Premiums Ceded* |  | 100.00 | 3,094,425 | 756,604 |
| Specific and Aggregate Reinsurance |  | 6.00 | 185,666 | 45,396 |
| *Net Premiums Ceded* |  |  | 2,908,760 | 711,208 |
| Expenses :   Fronting Fee | 3 | 5.00 | 154,721 | 37,830 |
| Administration |  | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments |  | 4.10 | 126,871 | 31,021 |
| Claims Admin |  | 0.50 | 15,472 | 3,783 |
| Federal Excise Tax | 4 | 0.94 | 29,088 | 7,112 |
| Commission |  | 15.65 | 484,278 | 118,409 |
|  |  | 26.19 | 810,430 | 198,155 |
| *Net Premiums Ceded after expenses* |  |  | 2,098,330 | 513,053 |
| Losses Paid |  |  | 0 | 0 |
| *Net Cession from Frontier* |  |  | 2,098,330 | 513,053 |
| Investment Earnings | 5 (a) |  | 0 | 0 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees -   Underwriting  ($25,000 p.a.) |  |  | (25,000) | (18,750) |
| Management  (1% p.a.) | 5 (b) |  | 0 | 0 |
| *NET LOSS FUND* |  |  | $2,073,330 | $494,303 |

| *Loss Reserves -*   Case |  |  | $0 | $0 |
|---|---|---|---|---|
| IBNR | 50.00% | 6 | 1,547,213 | 378,302 |
|  |  |  | $1,547,213 | $378,302 |

## PLATINUM INDEMNITY LIMITED - RSIM

### PROGRAM INCEPTION TO DATE SUMMARY

**March 31, 1999**            **Policy Year 1998**

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,899,295 | $6,727,436 |
| *Gross Premiums Ceded* | | 100.00 | 8,899,295 | 6,727,436 |
| Specific and Aggregate Reinsurance | | 8.00 | 711,944 | 538,195 |
| *Net Premiums Ceded* | | | **8,187,351** | **6,189,241** |
| Expenses :    Fronting Fee | 3 | 5.00 | 444,965 | 336,372 |
| Administration | | 2.00 | 177,986 | 134,549 |
| Boards, Bureaus & Assessments | | 3.30 | 293,677 | 222,005 |
| Claims Admin | | 6.00 | 533,958 | 403,646 |
| Federal Excise Tax | 4 | 0.92 | 81,874 | 61,892 |
| Commission | | 12.00 | 1,067,915 | 807,292 |
| | | 29.22 | 2,600,374 | 1,965,757 |
| *Net Premiums Ceded after expenses* | | | **5,586,977** | **4,223,484** |
| Losses Paid | | | (985,258) | (985,258) |
| *Net Cession from Frontier* | | | 4,601,719 | 3,238,226 |
| Investment Earnings | 5 (a) | | 28,352 | 28,352 |
| LOC Fees | | | 0 | 0 |
| Program Fees -    Underwriting ($25,000 p.a.) | | | (25,000) | (18,750) |
| Management  (1% p.a.) | 5 (b) | | (3,000) | (3,000) |
| *NET LOSS FUND* | | | **$4,602,071** | **$3,244,828** |

| | | | | | Written | Earned |
|---|---|---|---|---|---|---|
| *Loss Reserves -*    Case | | | | | $0 | $0 |
| IBNR | 50.00% | | 6 | | 3,464,390 | 2,378,460 |
| | | | | | $3,464,390 | $2,378,460 |

## PLATINUM INDEMNITY LIMITED – FSIM

### PROGRAM SUMMARY & NOTES

### March 31, 1999

1.  Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000.

2.  Program Year : January 1 - December 31.

3.  Expense deductions are calculated based on gross premiums ceded.

4.  FET is calculated on gross premium less excess reinsurance.

5 (a)  Investment income consists of interest earned on initial cash received and marked to market adjustment on the holding in TELF. Additional interest due from Frontier on funds withheld is estimated at $20,000.

(b)  This is an estimate based on information received from Frontier.

6.  Provision for ultimate losses has been set at an expected ultimate loss ratio of 50% of net premiums ceded.

7.  Collateral position :

| | | |
|---|---|---:|
| Gross Premiums Ceded at 100 % Quota share | | $11,993,720 |
| Aggregate attachment | 75.00% | 8,995,290 |
| Less : | Losses Paid | (985,258) |
| Aggregate exposure remaining | | 8,010,032 |
| Less: | Fees payable to Platinum | 28,000 |
| | Cash & Investments | 290,736 |
| | Cession settlements due from Frontier | 6,700,049 |
| | Interest due from Frontier | 18,000 |
| | Capital subscription | 120,000 |
| * | | ($853,247) |

*  Shortfall in risk gap collateral requirements is to be funded by monthly instalments from commissions at the rate of 4% of gross premiums collected.

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# SEPTEMBER 30, 1999

EXHIBIT

4 8

3-2-06

November 9th, 1999
Prepared by:  G. Dowling
Distribution:  D. Halvorsen  - Food Service Insurance Managers
               J. Gamache    - Food Service Insurance Managers
               A. McComb     - Powerscourt



POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-5495
Facsimile: (441) 292-1196



PLATINUM INDEMNITY LIMITED – HSIRF

## PROGRAM CASH FLOW

### For the three months Ended September 30, 1999

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 01-Jul-99 |  | $284,754 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 0 |
| Investment Earnings |  | 1 | 4,647 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | (12,500) |
|  | Management (1% p.a.) | 2 | (7,500) |
| Closing Cash & Investments | 30-Sep-99 |  | $269,401 |

| Comprised of : | No. of shares | Market Value |  |
|---|---|---|---|
| The Enhanced Liquidity Fund | 2,657.64 | 11.12 | 29,553 |
| Bank of Butterfield Money Market fund | 7,648.84 | 18.16 | 138,914 |
| Banksmerica Fixed Deposit |  |  | 100,934 |
| Total Cash & Investments | 30-Sep-99 |  | $269,401 |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter

PLATINUM INDEMNITY LIMITED - PSING

## PROGRAM INCEPTION TO DATE SUMMARY

*September 30, 1999*       *All Policy Years*

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $19,044,146 | $12,471,539 |
| Gross Premiums Ceded | | 100.00 | $19,044,146 | 12,471,539 |
| Specific and Aggregate Reinsurance | | 8.00 | $1,320,635 | $922,467 |
| Net Premiums Ceded | | | 17,723,511 | 11,549,072 |
| Expenses :   Fronting Fee | 3 | 5.00 | $952,207 | $623,577 |
|    Administration | | 2.00 | $177,986 | $174,175 |
|    Boards, Bureaus & Assessments | | 3.30 | $709,616 | $441,663 |
|    Claims Admin | | 6.00 | $584,682 | $541,339 |
|    Federal Excise Tax | 4 | 0.92 | $177,235 | $115,491 |
|    Commission | | 12.00 | $2,655,585 | $1,633,927 |
| | | 29.22 | 5,257,310 | 3,530,171 |
| Net Premiums Ceded after expenses | | | 12,466,201 | 8,018,901 |
| Losses Paid | | | (3,441,614) | (3,441,614) |
| Net Cession from Frontier | | | 9,024,587 | 4,577,287 |
| Investment Earnings | 5 (a) | | 57,632 | 57,632 |
| LOC Fees | | | 0 | 0 |
| Program Fees -   Underwriting ($25,000 p.a.) | | | (50,000) | (50,000) |
|    Management (1% p.a.) | 5 (b) | | (24,500) | (24,500) |
| NET LOSS FUND | | | $9,007,719 | $4,560,419 |

| | | | | |
|---|---|---|---|---|
| Loss Reserves -   Case | | | $3,813,618 | $3,490,377 |
|    IBNR | 75.00% | 6 | $7,027,878 | $2,421,663 |
| | | | $10,841,496 | $5,912,040 |

*Reconciliation to Cash & Investments*

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $9,007,719 |
| Amount Receivable from Frontier Insurance | (9,024,587) |
| Interest due from Frontier | (40,000) |
| Fees payable to Platinum | 13,750 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to-date | 192,519 |
| Total Cash & Investments | $269,401 |



PLATINUM INDEMNITY LIMITED - PSLVI

## PROGRAM INCEPTION TO DATE SUMMARY

September 30, 1999                    Policy Year 1999

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $10,144,851 | $3,762,793 |
| Gross Premiums Ceded |  | 100.00 | 10,144,851 | 3,762,793 |
| Specific and Aggregate Reinsurance |  | 6.00 | 608,691 | 225,768 |
| Net Premiums Ceded |  |  | 9,536,160 | 3,537,025 |
| Expenses : Fronting Fee | 3 | 5.00 | 507,243 | 188,140 |
| Administration |  | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments |  | 4.10 | 415,939 | 154,275 |
| Claims Admin |  | 0.50 | 50,724 | 18,814 |
| Federal Excise Tax | 4 | 0.94 | 95,362 | 35,370 |
| Commission |  | 15.65 | 1,587,669 | 588,877 |
|  |  | 26.19 | 2,656,936 | 985,475 |
| Net Premiums Ceded after expenses |  |  | 6,879,223 | 2,551,550 |
| Losses Paid |  |  | (418,682) | (418,682) |
| Net Cession from Frontier |  |  | 6,460,541 | 2,132,868 |
| Investment Earnings | 5 (a) |  | 0 | 0 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees – Underwriting ($25,000 p.a.) |  |  | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) |  | (15,000) | (15,000) |
| NET LOSS FUND |  |  | $6,420,541 | $2,092,868 |
| Loss Reserves – Case |  |  | $1,195,534 | $872,293 |
| IBNR | 75.00% | 6 | 5,994,422 | 1,531,120 |
|  |  |  | $7,189,956 | $2,403,413 |

PLATINUM INDEMNITY LIMITED - ESING

*PROGRAM SUMMARY & NOTES*

*September 30, 1999*

1. Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000.

2. Program Year: January 1 - December 31.

3. Expense deductions are calculated based on gross premiums ceded.

4. FET is calculated on gross premium less excess reinsurance.

5 (a) Investment income consists of interest earned on initial cash received and marked to market adjustment on the holding in TBLF. Additional interest due from Frontier on funds withheld is estimated at $20,000.

   (b) This is an estimate based on information received from Frontier.

6. Provision for ultimate losses has been set at an expected ultimate loss ratio of 50% of net premiums ceded.

7. Collateral position :

| | | Year 1 | Year 2 | Total |
|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | $8,899,295 | $10,144,851 | $19,044,146 |
| Aggregate attachment | 75.00% | 6,674,471 | 7,608,638 | 14,283,110 |
| Less : | Losses Paid | (3,022,932) | (418,682) | (3,441,614) |
| Aggregate exposure remaining | | 3,651,539 | 7,189,956 | 10,841,496 |
| Less: | Fees payable to Platinum | | 13,750 | 13,750 |
| | Cash & Investments | $269,401 | | 269,401 |
| | Cession settlements due from Frontier | 2,564,045 | 6,460,541 | 9,024,587 |
| | Interest due from Frontier | 40,000 | | 40,000 |
| | Capital subscription | 120,000 | | 120,000 |
| | | ($658,092) | ($715,665) | ($1,373,757) |

Shortfall in risk gap collateral requirements is to be funded by monthly instalments from commissions at the rate of 4% of gross premiums collected.

| Check: | GWP coll | $7,045,331 |
|---|---|---|
| | 4% | 281813.24 |
| | Act rec to date | 192,519 |
| | difference | 89,294 |

# PLATINUM

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# DECEMBER 31, 1999

EXHIBIT
4 9
3-2-06

POWERSCOURT

January 31st, 2000
Prepared by:  G. Dowling
Distribution:  D. Halvorsen  - Food Service Insurance Managers
A. McComb  - Powerscourt

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone:  (441) 295-8495
Facsimile:  (441) 292-1196

FIC/FSIM  001067

## PLATINUM INDEMNITY LIMITED - FSIM

### *PROGRAM CASH FLOW*

#### *For the three months Ended December 31, 1999*

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 01-Oct-99 |  | $269,401 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 26,513 |
| Investment Earnings |  | 1 | 3,689 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | 0 |
| *Closing Cash & Investments* | *31-Dec-99* |  | $299,603 |

| *Comprised of :* | No.of shares | Market Value |  |
|---|---|---|---|
| The Captive Fixed Income Fund | 2,700.36 | 11.16 | 30,136 |
| Bank of Butterfield Money Market fund | 9,094.05 | 18.41 | 167,429 |
| UBS Fixed Deposit |  |  | 102,038 |
| *Total Cash & Investments* | *31-Dec-99* |  | $299,603 |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED – FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

December 31, 1999                    All Policy Years

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $15,753,548 | $13,196,014 |
| Gross Premiums Ceded | | 100.00 | $15,753,548 | 13,196,014 |
| Specific and Aggregate Reinsurance | | 8.00 | $1,116,253 | $962,568 |
| Net Premiums Ceded | | | 14,637,295 | 12,233,446 |
| Expenses : Fronting Fee | 3 | 5.00 | $787,677 | $659,801 |
| Administration | | 2.00 | $171,040 | $170,808 |
| Boards, Bureaus & Assessments | | 3.30 | $577,479 | $472,714 |
| Claims Admin | | 6.00 | $549,129 | $535,701 |
| Federal Excise Tax | 4 | 0.92 | $146,373 | $122,334 |
| Commission | | 12.00 | $2,153,281 | $1,753,452 |
| | | 29.22 | 4,384,981 | 3,714,809 |
| Net Premiums Ceded after expenses | | | 10,252,314 | 8,518,636 |
| Losses Paid | | | (4,901,636) | (4,901,636) |
| Net Cession from Frontier | | | 5,350,678 | 3,617,000 |
| Investment Earnings | 5 (a) | | 161,321 | 161,321 |
| LOC Fees | | | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) | | | (50,000) | (50,000) |
| Management (1% p.a.) | 5 (b) | | (25,000) | (25,000) |
| NET LOSS FUND | | | $5,436,999 | $3,703,321 |

| | | % | | |
|---|---|---|---|---|
| Loss Reserves - Case | | | $5,164,192 | $3,292,966 |
| IBNR | 75.00% | 6 | $3,988,106 | $2,116,880 |
| Total Reserves | | | $9,152,298 | $5,409,846 |

### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $5,436,999 |
| Amount Receivable from Frontier Insurance | (5,350,678) |
| Interest due from Frontier | (140,000) |
| Fees payable to Platinum | 14,250 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 219,032 |
| Total Cash & Investments | $299,603 |

FIC/FSIM 001069

## PLATINUM INDEMNITY LIMITED - FSIM

*PROGRAM INCEPTION TO DATE SUMMARY*

*December 31, 1999*          *Policy Year 1999*

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $7,201,524 | $4,655,638 |
| *Gross Premiums Ceded* | | 100.00 | 7,201,524 | 4,655,638 |
| Specific and Aggregate Reinsurance | | 6.00 | 432,091 | 279,338 |
| *Net Premiums Ceded* | | | 6,769,433 | 4,376,300 |
| Expenses :   Fronting Fee | 3 | 5.00 | 360,076 | 232,782 |
| Administration | | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments | | 4.10 | 295,262 | 190,881 |
| Claims Admin | | 0.50 | 36,008 | 23,278 |
| Federal Excise Tax | 4 | 0.94 | 67,694 | 43,763 |
| Commission | | 15.65 | 1,127,039 | 728,607 |
| | | 26.19 | 1,886,079 | 1,219,312 |
| *Net Premiums Ceded after expenses* | | | 4,883,353 | 3,156,988 |
| Losses Paid | | | (1,305,014) | (1,305,014) |
| *Net Cession from Frontier* | | | 3,578,339 | 1,851,974 |
| Investment Earnings | 5 (a) | | 0 | 0 |
| LOC Fees | | | 0 | 0 |
| Program Fees –   Underwriting  ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management  (1% p.a.) | 5 (b) | | (15,000) | (15,000) |
| *NET LOSS FUND* | | | $3,538,339 | $1,811,974 |
| Loss Reserves -   Case | | | $1,759,646 | $1,759,646 |
| IBNR | 6 | | 2,228,460 | 357,234 |
| Total Reserves | | | $3,988,106 | $2,116,880 |
| Ultimate loss projection (aggregate attachment point) | | 73.5% | 5,293,120 | 3,421,894 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

*December 31, 1999*                    *Policy Year 1998*

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,552,024 | $8,540,376 |
| *Gross Premiums Ceded* | | 100.00 | 8,552,024 | 8,540,376 |
| Specific and Aggregate Reinsurance | | 8.00 | 684,162 | 683,230 |
| *Net Premiums Ceded* | | | 7,867,862 | 7,857,146 |
| Expenses :    Fronting Fee | 3 | 5.00 | 427,601 | 427,019 |
| Administration | | 2.00 | 171,040 | 170,808 |
| Boards, Bureaus & Assessments | | 3.30 | 282,217 | 281,832 |
| Claims Admin | | 6.00 | 513,121 | 512,423 |
| Federal Excise Tax | 4 | 0.92 | 78,679 | 78,571 |
| Commission | | 12.00 | 1,026,243 | 1,024,845 |
| | | 29.22 | 2,498,901 | 2,495,498 |
| *Net Premiums Ceded after expenses* | | | 5,368,961 | 5,361,648 |
| Losses Paid | | | (3,596,622) | (3,596,622) |
| *Net Cession from Frontier* | | | 1,772,339 | 1,765,026 |
| Investment Earnings | 5 (a) | | 161,321 | 161,321 |
| LOC Fees | | | 0 | 0 |
| Program Fees -  Underwriting ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management  (1% p.a.) | 5 (b) | | (10,000) | (10,000) |
| *NET LOSS FUND* | | | $1,898,660 | $1,891,347 |

| | | Notes | | |
|---|---|---|---|---|
| Loss Reserves -    Case | | | $2,935,732 | $2,935,732 |
| IBNR | | 6 | 0 | 0 |
| Total Reserves | | | $2,935,732 | $2,935,732 |

| | % | | |
|---|---|---|---|
| Ultimate loss projection (aggregate attachment point) | 75.0% | 6,414,018 | 6,405,282 |

FIC/FSIM  001071

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM SUMMARY & NOTES

#### December 31, 1999

1    Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregtae maximum of 73.5.% of gross premiums for policy year 1999.

2    Program Year : January 1 - December 31.

3    Expense deductions are calculated based on gross premiums ceded.

4    FET is calculated on gross premium less excess reinsurance.

5 (a)    Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $140,000.

   (b)    Based on 1% of initial funds received plus funds withheld by Frontier.

6    Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7    <u>Collateral position :</u>

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,552,024 | $7,201,524 | $15,753,548 |
| | Yr 1 | Yr 2 | | | |
| Aggregate attachment | 75.00% | 73.50% | 6,414,018 | 5,293,120 | 11,707,138 |
| Less : Losses Paid | | | (3,596,622) | (1,305,014) | (4,901,636) |
| Aggregate exposure remaining | | | 2,817,396 | 3,988,106 | 6,805,502 |
| Less: Fees payable to Platinum | | | | 14,250 | 14,250 |
| Cash & Investments | | | $299,603 | 0 | 299,603 |
| Cession settlements due from Frontier | | | 1,772,339 | 3,578,339 | 5,350,678 |
| Interest due from Frontier | | | 100,000 | 40,000 | 140,000 |
| | | | ($645,454) | ($355,517) | ($1,000,971) |

FIC/FSIM 001072

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# MARCH 31, 2000

EXHIBIT
50
3-2-06

June 1st, 2000
Prepared by:   G. Dowling
Distribution:   D. Halvorsen  - Food Service Insurance Managers
A. McComb  - Powerscourt



POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone:  (441) 295-8495
Facsimile:  (441) 292-1196

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM CASH FLOW

#### For the three months Ended March 31, 2000

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 01-Jan-00 |  | $299,603 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 71,244 |
| Investment Earnings |  | 1 | 4,850 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | (14,500) |
|  | Management (1% p.a.) | 2 | 0 |
| *Closing Cash & Investments* | *31-Mar-00* |  | **$361,197** |

| Comprised of : | No.of shares | Market Value |  |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 13,749.57 | 18.76 | 257,942 |
| UBS Fixed Deposit |  |  | 103,255 |
| *Total Cash & Investments* | *31-Mar-00* |  | **$361,197** |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter



## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

**March 31, 2000**                    **All Policy Years**

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $17,758,701 | $15,865,589 |
| Gross Premiums Ceded |  | 100.00 | $17,758,701 | 15,865,589 |
| Specific and Aggregate Reinsurance |  | 8.00 | $1,236,563 | $1,122,743 |
| Net Premiums Ceded |  |  | 16,522,138 | 14,742,846 |
| Expenses : Fronting Fee | 3 | 5.00 | $887,935 | $793,279 |
| Administration |  | 2.00 | $171,040 | $170,808 |
| Boards, Bureaus & Assessments |  | 3.30 | $659,691 | $582,166 |
| Claims Admin |  | 6.00 | $559,155 | $549,049 |
| Federal Excise Tax | 4 | 0.92 | $165,221 | $147,428 |
| Commission |  | 12.00 | $2,467,088 | $2,171,241 |
|  |  | 29.22 | 4,910,130 | 4,413,971 |
| Net Premiums Ceded after expenses |  |  | 11,612,008 | 10,328,875 |
| Losses Paid |  |  | (7,044,865) | (7,044,865) |
| Net Cession from Frontier |  |  | 4,567,143 | 3,284,010 |
| Investment Earnings | 5 (a) |  | 196,171 | 196,171 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) |  |  | (50,000) | (50,000) |
| Management (1% p.a.) | 5 (b) |  | (25,000) | (25,000) |
| NET LOSS FUND |  |  | $4,688,314 | $3,405,181 |

| Loss Reserves - | Case |  |  | $5,619,390 | $5,619,390 |
|---|---|---|---|---|---|
|  | IBNR | 75.00% | 6 | $516,671 | $91,235 |
| Total Reserves |  |  |  | $6,136,061 | $5,710,625 |

#### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $4,688,314 |
| Amount Receivable from Frontier Insurance | (4,567,143) |
| Interest due from Frontier | (170,000) |
| Fees payable to Platinum | (250) |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 290,276 |
| Total Cash & Investments | $361,197 |

## PLATINUM INDEMNITY LIMITED - FSIM

*PROGRAM INCEPTION TO DATE SUMMARY*

*March 31, 2000*                    *Policy Year 1998*

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,552,024 | $8,540,376 |
| *Gross Premiums Ceded* | | 100.00 | 8,552,024 | 8,540,376 |
| Specific and Aggregate Reinsurance | | 8.00 | 684,162 | 683,230 |
| *Net Premiums Ceded* | | | 7,867,862 | 7,857,146 |
| Expenses : Fronting Fee | 3 | 5.00 | 427,601 | 427,019 |
| Administration | | 2.00 | 171,040 | 170,808 |
| Boards, Bureaus & Assessments | | 3.30 | 282,217 | 281,832 |
| Claims Admin | | 6.00 | 513,121 | 512,423 |
| Federal Excise Tax | 4 | 0.92 | 78,679 | 78,571 |
| Commission | | 12.00 | 1,026,243 | 1,024,845 |
| | | 29.22 | 2,498,901 | 2,495,498 |
| *Net Premiums Ceded after expenses* | | | 5,368,961 | 5,361,648 |
| Losses Paid | | | (3,443,040) | (3,443,040) |
| *Net Cession from Frontier* | | | 1,925,921 | 1,918,608 |
| Investment Earnings | 5 (a) | | 196,171 | 196,171 |
| LOC Fees | | | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) | | (10,000) | (10,000) |
| *NET LOSS FUND* | | | $2,087,092 | $2,079,779 |
| Loss Reserves - Case | | | $2,871,007 | $2,871,007 |
| IBNR | 6 | | 99,971 | 91,235 |
| Total Reserves | | | $2,970,978 | $2,962,242 |
| Ultimate loss projection (aggregate attachment point) | | 75.0% | 6,414,018 | 6,405,282 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM SUMMARY & NOTES

### March 31, 2000

1   Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregtae maximum of 73.5.% of gross premiums for policy year 1999.

2   Program Year :  January 1 - December 31.

3   Expense deductions are calculated based on gross premiums ceded.

4   FET is calculated on gross premium less excess reinsurance.

5 (a)   Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $170,000.

 (b)   Based on 1% of initial funds received plus funds withheld by Frontier.

6   Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7   <u>Collateral position :</u>

| | Yr 1 | Yr 2 | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,552,024 | $9,206,677 | $17,758,701 |
| Aggregate attachment | 75.00% | 73.50% | 6,414,018 | 6,766,908 | 13,180,926 |
| Less :        Losses Paid | | | (3,443,040) | (3,601,825) | (7,044,865) |
| Aggregate exposure remaining | | | 2,970,978 | 3,165,083 | 6,136,061 |
| Less:        Fees payable to Platinum | | | | (250) | (250) |
|        Cash & Investments | | | $361,197 | 0 | 361,197 |
|        Cession settlements due from Frontier | | | 1,925,921 | 2,641,223 | 4,567,143 |
|        Interest due from Frontier | | | 100,000 | 40,000 | 140,000 |
| | | | ($583,860) | ($484,110) | ($1,067,970) |

PLATINUM INDEMNITY LTD- FSIM

Cashbook:
Quarter ended March 31, 2000

| Date | Ref. | Description | 006922 MMF Dr / (Cr) | FSIM Hemisphere Dr / (Cr) | 9121 UBS Dr / (Cr) | Platinum Main | Interest | Incoming Funds | Check |
|---|---|---|---|---|---|---|---|---|---|
| Dec-31-99 | | Balance B/fwd | 167,426.70 | 30,135.93 | 102,035.98 | | | | |
| Jan-05-00 | | Platinum Management Fees | (14,500.00) | | | 14,500.00 | | | |
| Jan-20-00 | | Interest UBS | | | 304.53 | | (304.53) | | |
| Jan-31-00 | | Hemisphere Value | | 690.40 | | | (690.40) | | |
| Feb-14-00 | | Food Service Insurance Managers | 71,244.00 | | | | | (71,244.00) | |
| Feb-17-00 | | Transfer of Shares 1857.008 @ 16.60=30826.33 | 30,826.33 | (30,826.33) | | | | | |
| Feb-22-00 | | Interest UBS | | | 481.14 | | (481.14) | | |
| Mar-22-00 | | Interest UBS | | | 430.53 | | (430.53) | | |
| Mar-31-00 | | *Market Revaluation as at March 31, 2000* | 2,943.14 | | | | (2,943.14) | | |
| | | **Movement during the period** | 90,513.47 | (30,135.93) | 1,216.20 | 14,500.00 | (4,849.74) | (71,244.00) | |
| | | **Balance carried forward** | 257,942.17 | - | 103,255.18 | | | | |

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# JUNE 30, 2000

**EXHIBIT**

51

3-2-06

September 14th, 2000
Prepared by:   G. Dowling
Distribution:   D. Halvorsen  - Food Service Insurance Managers
A. McComb   - Powerscourt



## POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-8495
Facsimile: (441) 292-1196

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM CASH FLOW

#### For the 3 months Ended June 30, 2000

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 31-Mar-00 |  | $361,197 |
| Inwards Cessions : | Gross Premiums |  |  |
|  | Reinsurance |  |  |
|  | Expenses |  |  |
|  | Losses Paid |  |  |
| Contributed surplus payments |  |  | 106,162 |
| Investment Earnings |  | 1 | 6,180 |
| LOC Fees |  |  |  |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | 0 |
| *Closing Cash & Investments* | 30-Jun-00 |  | $473,539 |

| Comprised of : | No.of shares | Market Value |  |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 19,438.41 | 18.96 | 368,537 |
| UBS Fixed Deposit |  |  | 105,002 |
| *Total Cash & Investments* | 30-Jun-00 |  | $473,539 |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund

Note 2 : Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED – FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

#### June 30, 2000

**All Policy Years**

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $19,637,904 | $18,096,475 |
| *Gross Premiums Ceded* | | 100.00 | $19,637,904 | 18,096,475 |
| Specific and Aggregate Reinsurance | | 8.00 | $1,351,171 | $1,258,686 |
| *Net Premiums Ceded* | | | 18,286,733 | 16,837,789 |
| Expenses : Fronting Fee | 3 | 5.00 | $981,895 | $904,824 |
| Administration | | 2.00 | $172,897 | $172,897 |
| Boards, Bureaus & Assessments | | 3.30 | $735,995 | $672,797 |
| Claims Admin | | 6.00 | $573,656 | $565,949 |
| Federal Excise Tax | 4 | 0.92 | $182,867 | $168,378 |
| Commission | | 12.00 | $2,757,795 | $2,516,561 |
| | | 29.22 | 5,405,106 | 5,001,406 |
| *Net Premiums Ceded after expenses* | | | 12,881,627 | 11,836,384 |
| Losses Paid | | | (9,584,998) | (9,584,998) |
| *Net Cession from Frontier* | | | 3,296,629 | 2,251,386 |
| Investment Earnings - on funds held | 5 (a) | | 32,351 | 32,351 |
| on funds withheld | 5 (a) | | 138,916 | 138,916 |
| LOC Fees | | | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) | | | (50,000) | (50,000) |
| Management (1% p.a.) | 5 (b) | | (28,947) | (28,947) |
| *NET LOSS FUND* | | | $3,388,949 | $2,343,706 |

| | | | Written | Earned |
|---|---|---|---|---|
| Loss Reserves - Case | | | $4,681,087 | $4,681,087 |
| IBNR | 75.00% | 6 | $1,318,674 | $185,724 |
| Total Reserves | | | $5,999,761 | $4,866,811 |

### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $3,388,949 |
| Amount Receivable from Frontier Insurance | (3,296,629) |
| Interest due from Frontier | (138,916) |
| Fees payable to Platinum | 3,697 |
| Capital subscription – Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 396,438 |
| **Total Cash & Investments** | $473,539 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

#### June 30, 2000

#### Policy Year 1999

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
|  |  | 100.00 | $10,993,053 | $9,451,624 |
| Gross Premiums Written |  |  |  |  |
|  |  | 100.00 | 10,993,053 | 9,451,624 |
| *Gross Premiums Ceded* |  |  |  |  |
|  |  | 6.00 | 659,583 | 567,097 |
| Specific and Aggregate Reinsurance |  |  |  |  |
|  |  |  | 10,333,470 | 8,884,527 |
| *Net Premiums Ceded* |  |  |  |  |
|  |  | 5.00 | 549,653 | 472,581 |
| Expenses :    Fronting Fee | 3 | 0.00 | 0 | 0 |
| Administration |  | 4.10 | 450,715 | 387,517 |
| Boards, Bureaus & Assessments |  | 0.50 | 54,965 | 47,258 |
| Claims Admin |  | 0.94 | 103,335 | 88,845 |
| Federal Excise Tax | 4 | 15.65 | 1,720,413 | 1,479,179 |
| Commission |  | 26.19 | 2,879,081 | 2,475,380 |
|  |  |  | 7,454,389 | 6,409,146 |
| *Net Premiums Ceded after expenses* |  |  |  |  |
|  |  |  | (4,012,837) | (4,012,837) |
| Losses Paid |  |  |  |  |
|  |  |  | 3,441,552 | 2,396,309 |
| *Net Cession from Frontier* |  |  |  |  |
|  |  |  | 0 | 0 |
| Investment Earnings -    on funds held | 5 (a) | | 25,569 | 25,569 |
| on funds withheld | 5 (a) |  | 0 | 0 |
| LOC Fees |  |  | (25,000) | (25,000) |
| Program Fees -   Underwriting ($25,000 p.a.) |  |  | (16,204) | (16,204) |
| Management (1% p.a.) | 5 (b) |  |  |  |
|  |  |  | $3,425,917 | $2,380,674 |
| *NET LOSS FUND* |  |  |  |  |

| | | | Written | Earned |
|---|---|---|---|---|
| Loss Reserves -   Case |  |  | $2,748,383 | $2,748,383 |
| IBNR | 6 |  | 1,318,674 | 185,724 |
| Total Reserves |  |  | $4,067,057 | $2,934,107 |

| | | | Written | Earned |
|---|---|---|---|---|
| Ultimate loss projection (aggregate attachment point) |  | 73.5% | 8,079,894 | 6,946,944 |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

**June 30, 2000**                    **Policy Year 1998**

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $8,644,851 | $8,644,851 |
| *Gross Premiums Ceded* |  | 100.00 | 8,644,851 | 8,644,851 |
| Specific and Aggregate Reinsurance |  | 8.00 | 691,588 | 691,588 |
| *Net Premiums Ceded* |  |  | 7,953,263 | 7,953,263 |
| Expenses :    Fronting Fee | 3 | 5.00 | 432,243 | 432,243 |
| Administration |  | 2.00 | 172,897 | 172,897 |
| Boards, Bureaus & Assessments |  | 3.30 | 285,280 | 285,280 |
| Claims Admin |  | 6.00 | 518,691 | 518,691 |
| Federal Excise Tax | 4 | 0.92 | 79,533 | 79,533 |
| Commission |  | 12.00 | 1,037,382 | 1,037,382 |
|  |  | 29.22 | 2,526,025 | 2,526,025 |
| *Net Premiums Ceded after expenses* |  |  | 5,427,237 | 5,427,237 |
| Losses Paid |  |  | (5,572,161) | (5,572,161) |
| *Net Cession from Frontier* |  |  | (144,924) | (144,924) |
| Investment Earnings -    on funds held | 5 (a) |  | 32,351 | 32,351 |
| on funds withheld | 5 (a) |  | 113,347 | 113,347 |
| LOC Fees |  |  | 0 | 0 |
| Program Fees -   Underwriting ($25,000 p.a.) |  |  | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) |  | (12,743) | (12,743) |
| *NET LOSS FUND* |  |  | -$36,968 | -$36,968 |
| Loss Reserves -   Case |  |  | $1,932,704 | $1,932,704 |
| IBNR | 6 |  | 0 | 0 |
| Total Reserves |  |  | $1,932,704 | $1,932,704 |
| Ultimate loss projection (aggregate attachment point) |  | 75.0% | 6,483,638 | 6,483,638 |

## PLATINUM INDEMNITY LIMITED — FSIM

### PROGRAM SUMMARY & NOTES

### June 30, 2000

1    Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregtae maximum of 73.5.% of gross premiums for policy year 1999.

2    Program Year : January 1 - December 31.

3    Expense deductions are calculated based on gross premiums ceded.

4    FET is calculated on gross premium less excess reinsurance.

5 (a)    Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $138,916

(b)    Based on 1% of initial funds received plus funds withheld by Frontier.

6    Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7    Collateral position :

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,644,851 | $10,993,053 | $19,637,904 |
| | Yr 1 | Yr 2 | | | |
| Aggregate attachment | 75.00% | 73.50% | 6,483,638 | 8,079,894 | 14,563,532 |
| Less : Losses Paid | | | (5,572,161) | (4,012,837) | (9,584,998) |
| Aggregate exposure remaining | | | 911,477 | 4,067,057 | 4,978,534 |
| Less: Fees payable to Platinum | | | 0 | 3,697 | 3,697 |
| Cash & Investments | | | $473,539 | 0 | 473,539 |
| Cession settlements due from Frontier | | | (144,924) | 3,441,552 | 3,296,629 |
| Interest due from Frontier | | | 113,347 | 25,569 | 138,916 |
| | | | ($469,515) | ($596,239) | ($1,065,753) |

# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# MARCH 31, 2001

**EXHIBIT**
5 2
3-2-0 6

June 14th, 2001
Latest cession: September 2000
Prepared by:  D. Devoy
Distribution:  D. Halvorsen  - Food Service Insurance Managers
                A. McComb   - Powerscourt



POWERS COURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-8495
Facsimile: (441) 292-1196

## PLATINUM INDEMNITY LIMITED - ESM

### PROGRAM SUMMARY & NOTES

#### March 31, 2001

1. Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregte maximum of 73.5.% of gross premiums for policy year 1999.

2. Program Year : January 1 - December 31.

3. Expense deductions are calculated based on gross premiums ceded.

4. FET is calculated on gross premium less excess reinsurance.

5 (a) Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $138,916

   (b) Based on 1% of initial funds received plus funds withheld by Frontier.

#### March 31, 2001

7. Collateral position :

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,644,244 | $10,979,180 | $19,623,424 |
| | Yr 1 75.00% | Yr 2 73.50% | | | |
| Aggregate attachment | | | 6,483,183 | 8,069,697 | 14,552,880 |
| Less : Losses Paid | | | (6,483,183) | (5,620,661) | (12,103,844) |
| Aggregate exposure remaining | | | 0 | 2,449,036 | 2,449,036 |
| Less: Fees payable to Platinum | | | 0 | 3,926 | 3,926 |
| Cash & Investments | | | $101,985 | 0 | 101,985 |
| Cession settlements due from Frontier | | | (1,056,327) | 1,824,321 | 767,994 |
| Interest due from Frontier | | | 113,347 | 25,569 | 138,916 |
| | | | ($840,994) | ($595,220) | ($1,436,215) |

Note that Platinum Indemnity Ltd has provided Frontier with a letter of credit in the amount of $100,000 under the terms of the reinsurance agreement.

* Shortfall in risk gap collateral requirements is to be funded by monthly instalments from commissions at the rate of 4% of gross premiums collected.

PLATINUM INDEMNITY LIMITED - ESIM

### PROGRAM CASH FLOW

#### For the 9 months Ended March 31, 2001

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 30-Jun-00 |  | $473,539 |
| Payments to Frontier |  |  | (515,000) |
| Contributed surplus payments |  |  | 126,000 |
| Investment Earnings |  | 1 | 24,457 |
| LOC Fees |  |  | (1,940) |
| Bank Charges |  |  | (30) |
| Legal Charges |  |  | (1,344) |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | (3,697) |
| Closing Cash & Investments | 31-Mar-01 |  | $101,985 |

| Comprised of : | No. of shares | Market Value |  |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 81.98 | 19.85 | 1,627 |
| UBS Fixed Deposit |  |  | 100,358 |
| Total Cash & Investments | 31-Mar-01 |  | $101,985 |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter

03/18/01  17:47 FAX 441 292 1190    The Powerscourt Group

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

March 31, 2001                                    All Policy Years

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $19,623,424 | $18,081,995 |
| Gross Premiums Ceded | | 100.00 | $19,623,424 | 18,081,995 |
| Specific and Aggregate Reinsurance | | 8.00 | $1,350,290 | $1,257,805 |
| Net Premiums Ceded | | | 18,273,134 | 16,824,190 |
| Expenses :   Fronting Fee | 3 | 5.00 | $981,171 | $904,100 |
| Administration | | 2.00 | $172,885 | $172,885 |
| Boards, Bureaus & Assessments | | 3.30 | $735,406 | $672,208 |
| Claims Admin | | 6.00 | $573,551 | $565,843 |
| Federal Excise Tax | 4 | 0.92 | $182,731 | $168,242 |
| Commission | | 12.00 | $2,755,551 | $2,514,317 |
| | | 29.22 | 5,401,295 | 4,997,595 |
| Net Premiums Ceded after expenses | | | 12,871,838 | 11,826,595 |
| Losses Paid | | | (12,103,844) | (12,103,844) |
| Net Cession from Frontier | | | 767,994 | (277,249) |
| Investment Earnings –    on funds held | 5 (a) | | 56,808 | 56,808 |
| on funds withheld | 5 (a) | | 138,916 | 138,916 |
| LOC Fees and Bank Charges | | | (1,970) | (1,970) |
| Legal Fees | | | (1,344) | (1,344) |
| Program Fees -   Underwriting ($25,000 p.a.) | | | (50,000) | (50,000) |
| Management (1% p.a.) | 5 (b) | | (32,873) | (32,873) |
| NET LOSS FUND | | | $877,531 | -$167,712 |

| | | | | Written | Earned |
|---|---|---|---|---|---|
| Loss Reserves -   Case | | | | $2,449,036 | $2,449,036 |
| IBNR | 75.00% | | 6 | $0 | $0 |
| Total Reserves | | | | $2,449,036 | $2,449,036 |

### Reconciliation to Cash & Investments

| | |
|---|---|
| Net Loss Fund – Written Basis (per above) | $877,531 |
| Amount Receivable from Frontier Insurance | (1,282,994) |
| Interest due from Frontier | (138,916) |
| Fees payable to Platinum | 3,926 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed surplus paid to date | 522,438 |
| Total Cash & Investments | $101,985 |

The Fonerscourt Group

## PLATINUM INDEMNITY LIMITED — PSIM

### PROGRAM INCEPTION TO DATE SUMMARY

*March 31, 2001*                    Policy Year 1998

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,644,244 | $8,644,244 |
| *Gross Premiums Ceded* | | 100.00 | 8,644,244 | 8,644,244 |
| Specific and Aggregate Reinsurance | | 8.00 | 691,540 | 691,540 |
| *Net Premiums Ceded* | | | 7,952,704 | 7,952,704 |
| Expenses :   Fronting Fee | 3 | 5.00 | 432,212 | 432,212 |
| Administration | | 2.00 | 172,885 | 172,885 |
| Boards, Bureaus & Assessments | | 3.30 | 285,260 | 285,260 |
| Claims Admin | | 6.00 | 518,655 | 518,655 |
| Federal Excise Tax | 4 | 0.92 | 79,527 | 79,527 |
| Commission | | 12.00 | 1,037,309 | 1,037,309 |
| | | 29.22 | 2,525,848 | 2,525,848 |
| *Net Premiums Ceded after expenses* | | | 5,426,856 | 5,426,856 |
| Losses Paid | | | (6,483,183) | (6,483,183) |
| *Net Cession from Frontier* | | | (1,056,327) | (1,056,327) |
| Investment Earnings -   on funds held | 5 (a) | | 56,808 | 56,808 |
| on funds withheld | 5 (a) | | 113,347 | 113,347 |
| LOC Fees and Bank Charges | | | (1,970) | (1,970) |
| Legal Fees | | | (1,344) | (1,344) |
| Program Fees -   Underwriting ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) | | (14,481) | (14,481) |
| *NET LOSS FUND* | | | ($928,966) | ($928,966) |

| | | | | |
|---|---|---|---|---|
| Loss Reserves -   Case | | | $0 | $0 |
| IBNR | 6 | | 0 | 0 |
| Total Reserves | | | $0 | $0 |

| | | | | |
|---|---|---|---|---|
| Ultimate loss projection (aggregate attachment point) | | 75.0% | 6,483,183 | 6,483,183 |

*[handwritten: "Sime 98" near Net Premiums Ceded]*

*[handwritten: "Took claims out of systems"]*

## PLATINUM INDEMNITY LIMITED - FSM

*PROGRAM INCEPTION TO DATE SUMMARY*

*March 31, 2001*                    *Policy Year 1999*   as 9/2000 *from frontier*

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written |  | 100.00 | $10,979,180 | $9,437,751 |
| *Gross Premiums Ceded* |  | 100.00 | 10,979,180 | 9,437,751 |
| Specific and Aggregate Reinsurance |  | 6.00 | 658,751 | 566,265 |
| *Net Premiums Ceded* |  |  | 10,320,429 | 8,871,486 |
| Expenses : Fronting Fee | 3 | 5.00 | 548,959 | 471,888 |
| Administration |  | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments |  | —4.10 | 450,146 | 386,943 |
| Claims Admin |  | 0.50 | 54,896 | 47,189 |
| Federal Excise Tax | 4 | 0.94 | 103,204 | 88,715 |
| Commission |  | 15.65 | 1,718,242 | 1,477,008 |
|  |  | 26.19 | 2,875,447 | 2,471,747 |
| *Net Premiums Ceded after expenses* |  |  | 7,444,982 | 6,399,739 |
| Losses Paid |  |  | (5,620,661) | (5,620,661) |
| *Net Cession from Frontier* |  |  | 1,824,321 | 779,078 |
| Investment Earnings - on funds held | 5 (a) |  | 0 | 0 |
| on funds withheld | 5 (a) |  | 25,569 | 25,569 |
| LOC Fees and Bank Charges |  |  | 0 | 0 |
| Legal Fees |  |  | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) |  |  | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) |  | (18,392) | (18,392) |
| *NET LOSS FUND* |  |  | $1,806,498 | $761,255 |

| | | % | | |
|---|---|---|---|---|
| Loss Reserves - Case |  |  | $2,449,036 | $2,449,036 |
| IBNR | 6 |  | 0 | 0 |
| Total Reserves |  |  | $2,449,036 | $2,449,036 |

| | | % | | |
|---|---|---|---|---|
| Ultimate loss projection (aggregate attachment point) |  | 73.5% | 8,069,697 | 6,936,747 |

# PLATINUM

## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSurance MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# DECEMBER 31, 2001

EXHIBIT

S3

3-2-06

January 25th, 2002
Latest cession: September 2001
Prepared by:   D. Devoy
Distribution:   D. Halvorsen  - Food Service Insurance Managers
A. McComb    - Powerscourt



POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-8495
Facsimile: (441) 292-1196

## PLATINUM INDEMNITY LIMITED - TSM

### PROGRAM CASH FLOW

#### For the 9 Months Ended December 31, 2001

|  |  | Notes |  |
|---|---|---|---|
| Opening Cash & Investments | 31-Mar-01 |  | $101,985 |
| Payments to Frontier |  |  | (99,950) |
| Contributed surplus receipts |  |  | 21,000 |
| Investment Earnings |  | 1 | 1,437 |
| LOC Fees |  |  | (350) |
| Bank Charges |  |  | (162) |
| Legal Charges |  |  | 0 |
| Program Fees : | Underwriting |  | 0 |
|  | Management (1% p.a.) | 2 | (3,926) |
| Closing Cash & Investments | 31-Dec-01 |  | $20,034 |

| Comprised of : | No. of shares | Market Value |  |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 983.88 | 20.36 | 20,034 |
| Total Cash & Investments | 31-Dec-01 |  | $20,034 |

Note 1 : Represents movement in marked to market adjustment on holding in TELF and NTB money market fund
Note 2 : Based on previous quarter average funds and deducted this quarter

## PLATINUM INDEMNITY LIMITED - RSIM

### PROGRAM INCEPTION TO DATE SUMMARY

December 31, 2001                                        *All Policy Years*

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $20,060,409 | $20,060,409 |
| *Gross Premiums Ceded* | | 100.00 | $20,060,409 | 20,060,409 |
| Specific and Aggregate Reinsurance | | 8.00 | $1,369,373 | $1,369,373 |
| *Net Premiums Ceded* | | | 18,691,036 | 18,691,036 |
| Expenses :    Fronting Fee | 3 | 5.00 | $1,040,694 | $1,040,694 |
|      Administration | | 2.00 | $165,748 | $165,748 |
|      Boards, Bureaus & Assessments | | 3.30 | $786,787 | $786,787 |
|      Claims Admin | | 6.00 | $559,642 | $559,642 |
|      Federal Excise Tax | 4 | 0.92 | $186,910 | $186,910 |
|      Commission | | 12.00 | $2,954,693 | $2,954,693 |
| | | 29.22 | 5,694,475 | 5,694,475 |
| *Net Premiums Ceded after expenses* | | | 12,996,561 | 12,996,561 |
| Losses Paid | | | (14,868,712) | (14,868,712) |
| *Net Cession from Frontier* | | | (1,872,151) | (1,872,151) |
| Investment Earnings -    on funds held | 5 (a) | | 58,245 | 58,245 |
|      on funds withheld | 5 (a) | | 138,916 | 138,916 |
| LOC Fees and Bank Charges | | | (2,482) | (2,482) |
| Legal Fees | | | (1,344) | (1,344) |
| Program Fees -    Underwriting ($25,000 p.a.) | | | (50,000) | (50,000) |
|      Management (1% p.a.) | 5 (b) | | (33,230) | (33,230) |
| *NET LOSS FUND* | | | ($1,762,046) | ($1,762,046) |

| | | | | |
|---|---|---|---|---|
| Loss Reserves -    Case | | | $0 | $0 |
|      IBNR | 6 | | $0 | $0 |
| Total Reserves | | | $0 | $0 |

*Reconciliation to Cash & Investments*

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | ($1,762,046) |
| Amount due to Frontier Insurance | 1,257,201 |
| Interest due from Frontier | (138,916) |
| Fees payable to Platinum | 357 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| Additional contributed capital - Food Service Insurance Managers Inc. | 543,438 |
| *Total Cash & Investments* | $20,034 |

## PLATINUM INDEMNITY LIMITED  FSM

### PROGRAM INCEPTION TO DATE SUMMARY

**December 31, 2001**                                      *Policy Year 1998*

|  | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $8,287,422 | $8,287,422 |
| Gross Premiums Ceded | | 100.00 | 8,287,422 | 8,287,422 |
| Specific and Aggregate Reinsurance | | 8.00 | 662,994 | 662,994 |
| Net Premiums Ceded | | | 7,624,428 | 7,624,428 |
| Expenses :  Fronting Fee | 3 | 5.00 | 414,371 | 414,371 |
| Administration | | 2.00 | 165,748 | 165,748 |
| Boards, Bureaus & Assessments | | 3.30 | 273,485 | 273,485 |
| Claims Admin | | 6.00 | 497,245 | 497,245 |
| Federal Excise Tax | 4 | 0.92 | 76,244 | 76,244 |
| Commission | | 12.00 | 994,491 | 994,491 |
| | | 29.22 | 2,421,585 | 2,421,585 |
| Net Premiums Ceded after expenses | | | 5,202,844 | 5,202,844 |
| Losses Paid | | | (6,215,567) | (6,215,567) |
| Net Cession from Frontier | | | (1,012,723) | (1,012,723) |
| Investment Earnings -  on funds held | 5 (a) | | 58,245 | 58,245 |
| on funds withheld | 5 (a) | | 113,347 | 113,347 |
| LOC Fees and Bank Charges | | | (2,482) | (2,482) |
| Legal Fees | | | (1,344) | (1,344) |
| Program Fees -  Underwriting  ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management  (1% p.a.) | 5 (b) | | (13,728) | (13,728) |
| NET LOSS FUND | | | ($883,686) | ($883,686) |

| Loss Reserves -  Case | | | $0 | $0 |
|---|---|---|---|---|
| IBNR | 6 | | 0 | 0 |
| Total Reserves | | | $0 | $0 |

| Ultimate loss projection (aggregate attachment point) | | 75.0% | 6,215,567 | 6,215,567 |
|---|---|---|---|---|

## PLATINUM INDEMNITY LIMITED, FSIM

### PROGRAM INCEPTION TO DATE SUMMARY

December 31, 2001                                    Policy Year 1999

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $11,772,987 | $11,772,987 |
| Gross Premiums Ceded | | 100.00 | 11,772,987 | 11,772,987 |
| Specific and Aggregate Reinsurance | | 6.00 | 706,379 | 706,379 |
| Net Premiums Ceded | | | 11,066,608 | 11,066,608 |
| Expenses : Fronting Fee | 3 | 5.32 | 626,323 | 626,323 |
| Administration | | 0.00 | 0 | 0 |
| Boards, Bureaus & Assessments | | 4.36 | 513,302 | 513,302 |
| Claims Admin | | 0.53 | 62,397 | 62,397 |
| Federal Excise Tax | 4 | 0.94 | 110,666 | 110,666 |
| Commission | | 16.65 | 1,960,202 | 1,960,202 |
| | | 27.80 | 3,272,890 | 3,272,890 |
| Net Premiums Ceded after expenses | | | 7,793,717 | 7,793,717 |
| Losses Paid | | | (8,653,145) | (8,653,145) |
| Net Cession from Frontier | | | (859,428) | (859,428) |
| Investment Earnings - on funds held | 5 (a) | | 0 | 0 |
| on funds withheld | 5 (a) | | 25,569 | 25,569 |
| LOC Fees and Bank Charges | | | 0 | 0 |
| Legal Fees | | | 0 | 0 |
| Program Fees.- Underwriting ($25,000 p.a.) | | | (25,000) | (25,000) |
| Management (1% p.a.) | 5 (b) | | (19,502) | (19,502) |
| NET LOSS FUND | | | ($878,361) | ($878,361) |

| | | | | |
|---|---|---|---|---|
| Loss Reserves - Case | | | $0 | $0 |
| IBNR | 6 | | 0 | 0 |
| Total Reserves | | | $0 | $0 |

| | | | | |
|---|---|---|---|---|
| Ultimate loss projection (aggregate attachment point) | | 73.5% | 8,653,145 | 8,653,145 |

## PLATINUM INDEMNITY LIMITED     (SM)

### PROGRAM SUMMARY & NOTES

### December 31, 2001

1    Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregate maximum of 73.5.% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1999.

2    Program Year :  January 1 - December 31.

3    Expense deductions are calculated based on gross premiums ceded.

4    FET is calculated on gross premium less excess reinsurance.

5 (a)    Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $138,916

(b)    Based on 1% of initial funds received plus funds withheld by Frontier.

6    Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7    Collateral position :

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,287,422 | $11,772,987 | $20,060,409 |
| | Yr 1 | Yr 2 | | | |
| Aggregate attachment | 75.00% | 73.50% | 6,215,567 | 8,653,145 | 14,868,712 |
| Less :    Losses Paid | | | (6,215,567) | (8,653,145) | (14,868,712) |
| Aggregate exposure remaining | | | 0 | 0 | (0) |
| Less:    Fees payable to Platinum | | | 0 | 357 | 357 |
|    Cash & Investments | | | (20,034) | 0 | (20,034) |
|    Cession settlements due to Frontier | | | 1,012,723 | 859,428 | 1,872,151 |
|    Interest due from Frontier | | | (113,347) | (25,569) | (138,916) |
| (Excess)/deficiency in collateral | | | $879,342 | $834,215 | $1,713,557 |



# PLATINUM
## PLATINUM INDEMNITY LIMITED

# FOOD SERVICE
# INSURANCE MANAGERS INC.

# PROGRAM FINANCIAL REPORT

# JUNE 30, 2002

**EXHIBIT**
54
3-2-06

Date prepared: September 12, 2002
Latest cession: December 2001
Prepared by:   D. Devoy
Distribution:  D. Halvorsen  - Food Service Insurance Managers
               A. McComb     - Powerscourt



## POWERSCOURT

P.O. Box HM 2267
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 295-8495
Facsimile: (441) 292-1196

## PLATINUM INDEMNITY LIMITED — FSIM

### PROGRAM CASH FLOW

### For the 3 Months Ended June 30, 2002

| | | Notes | |
|---|---|---|---|
| Opening Cash & Investments | 31-Mar-02 | | $19,753 |
| Payments to Frontier | | | 0 |
| Contributed surplus receipts | | | 0 |
| Investment Earnings | | 1 | 79 |
| LOC Fees | | | 0 |
| Bank Charges | | | 0 |
| Program Fees : | Underwriting | | 0 |
| | Management (1% p.a.) | 2 | 0 |
| Closing Cash & Investments | 30-Jun-02 | | $19,832 |

| Comprised of : | No.of shares | Market Value | |
|---|---|---|---|
| Bank of Butterfield Money Market fund | 966.38 | 20.52 | 19,832 |
| Total Cash & Investments | 30-Jun-02 | | $19,832 |

Note 1 :  Represents movement in marked-to market adjustment on holding in BNTB money market fund
Note 2 :  Based on previous quarter average funds and deducted this quarter

**PLATINUM INDEMNITY LIMITED**
**SEPARATE ACCOUNT FSIM**

Income Statement
Inception to June 30, 2002

| | Underwriting Year | | |
| | 1998 | 1999 | Total |
|---|---|---|---|
| Quota share participation | 100.00% | 100.00% | |
| Gross program premium written | $8,286,961 | $11,772,987 | $20,059,948 |
| | | | |
| Net ceded quota share premium | $8,286,961 | $11,772,987 | $20,059,948 |
| Reinsurance premium | (662,957) | (706,379) | (1,369,336) |
| Ceding Commission | (2,421,450) | (3,272,890) | (5,694,340) |
| Net premiums ceded after expenses | 5,202,554 | 7,793,718 | 12,996,272 |
| Paid losses | 6,215,221 | 8,653,145 | 14,868,366 |
| Reserve for outstanding losses | 0 | 0 | 0 |
| Reserve for IBNR | 0 | 0 | 0 |
| Net underwriting surplus/(deficit) | (1,012,667) | (859,427) | (1,872,094) |
| Investment income | | | 197,316 |
| LOC fees and bank charges | | | (2,482) |
| Legal fees | | | (1,344) |
| Management fees | | | (83,329) |
| Potential program surplus/(deficit) | | | ($1,761,933) |

**Note:** Includes premium and loss information through December 31, 2001 cession.

# PLATINUM INDEMNITY LIMITED
## SEPARATE ACCOUNT FSIM

Balance Sheet
June 30, 2002

ASSETS

| | |
|---|---|
| Cash & investments | $19,832 |
| | $19,832 |

LIABILITIES

| | |
|---|---|
| Loss reserves: | |
| OSLR | $0 |
| IBNR | 0 |
| Payable to Platinum Indemnity Ltd | 99 |
| Due to Frontier Insurance | 1,118,228 |
| | 1,118,327 |
| Capital contributions | 663,438 |
| Potential program surplus/(deficit) | (1,781,933) |
| | $19,832 |

Note: Includes premium and loss information through December 31, 2001 cession.

PLATINUM INDEMNITY LIMITED
SEPARATE ACCOUNT FSIM

Balance Sheet
June 30, 2002

**Amount due to Frontier Insurance**

| | |
|---|---:|
| Net ceded premium | 12,996,272 |
| Paid losses | (14,868,366) |
| | (1,872,094) |
| Less payments & receipts: | |
| 27-Mar-01 | 515,000 |
| 27-Jun-01 | 99,950 |
| | (1,257,144) |

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM SUMMARY & NOTES

### June 30, 2002

1. Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per claim in respect of workers compensation coverage subject to an annual aggregate maximum of 75% of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1998 and an annual aggregate maximum of 73.5 % of gross premiums ceded and a total aggregate limit of $10,000,000 for policy year 1999.

2. Program Year : January 1 - December 31.

3. Expense deductions are calculated based on gross premiums ceded.

4. FET is calculated on gross premium less excess reinsurance.

5 (a) Investment income consists of interest earned on initial cash received and an estimated accrual due from Frontier on funds withheld of $138,916

   (b) Based on 1% of initial funds received plus funds withheld by Frontier.

6. Provision for ultimate losses has been reserved to the aggregate attachment point for both years.

7. Collateral position :

| | | | Year 1 | Year 2 | Total |
|---|---|---|---|---|---|
| Gross Premiums Ceded at 100 % Quota share | | | $8,286,961 | $11,772,987 | $20,059,948 |
| | Yr 1 | Yr 2 | | | |
| Aggregate attachment | 75.00% | 73.50% | 6,215,221 | 8,653,145 | 14,868,366 |
| Less : Losses Paid | | | (6,215,221) | (8,653,145) | (14,868,366) |
| Aggregate exposure remaining | | | 0 | 0 | 0 |
| Less: Fees payable to Platinum | | | | | 99 |
| Cash & Investments | | | | | (19,832) |
| Cession settlements due to Frontier | | | | | 1,257,144 |
| Interest due from Frontier | | | | | (138,916) |
| (Excess)/deficiency in collateral | | | | | $1,098,495 |

-10

Winster Place
18 Queen Street
Hamilton
Bermuda

Tel: 441-296-5495
Fax: 441-282-1196

**Powerscourt Management Limited**

# Fax

| To: | J.Daniel Henke – Vice President | From: | Geoff Dowling |
|---|---|---|---|
| | Food Service Insurance Managers | | |
| Fax: | 816-564-1188 | Pages: | 4 |
| Phone: | 816-564-3282 | Date: | 07/30/98 |
| Re: | FSIM- Financial Reports | CC: | R.Marshall – Fronter |
| | | | A.McComb – Powerscourt |

Dan,

Please find attached the FSIM financial report from inception through 31st May 1998, based on the information supplied by Fronter. Once you have had a chance to review the report, (and as this is the first report you have received), I would be grateful if you could please call me and I can take you through both the numbers and format of the report and also discuss any comments you might have.

I look forward to hearing from you.

Yours sincerely,



Geoff Dowling

Exhibit No. 160
Date: Halvoson
Witness: 3-31-04
Julieann Hamill, CSR 5151

# PLATINUM

# FOOD SERVICE
# INSURANCE MANAGERS INC.

## PROGRAM FINANCIAL REPORT

## MAY 31, 1998

July 30, 1998
Prepared by:   G. Dowling
Distribution:   D. Harte – Food Service Insurance Managers
R. Marshall – Frontier
A. McComb – Powerscourt

POWERSCOURT

P.O. Box HM 7767
Windsor Place, 18 Queen Street
Hamilton HM JX, Bermuda
Telephone: (441) 79?-8495
Facsimile: (441) 29? 1196

## PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM CASH FLOW

#### For the 5 Months Ended May 31, 1998

| | | Notes | |
|---|---|---|---|
| Opening Cash & Investments | 01-Jun-98 | | $120,000 |
| Inwards Cessions : | Gross Premiums | | |
| | Reinsurance | | |
| | Expenses | | |
| | Losses Paid | | |
| Investment Earnings | | 1 | 2,330 |
| LOC Fees | | | |
| Program Fees : | Underwriting | | 0 |
| | Management (1% p.a.) | 2 | 0 |
| Closing Cash & Investments | 31-May-98 | | $122,330 |

| Comprised of : | | | |
|---|---|---|---|
| | No. of shares | Market Value | |
| The Enhanced Liquidity Fund | 11,650.09 | 10.50 | 122,330 |
| Total Cash & Investments | 31-May-98 | | $122,330 |

Note 1 : Represents movement in marked to market adjustment on holding in The Enhanced Liquidity Fund
Note 2 : Based on previous quarter average funds and deducted this quarter

**PLATINUM INDEMNITY LIMITED - JSM**

*PROGRAM INCEPTION TO DATE SUMMARY*

May 31, 1998

| | Notes | % | Written | Earned |
|---|---|---|---|---|
| Gross Premiums Written | | 100.00 | $1,411,120 | $587,967 |
| *Gross Premiums Ceded* | | 100.00 | 1,411,120 | 587,967 |
| Specific and Aggregate Reinsurance | | 8.00 | 113,390 | 47,037 |
| *Net Premiums Ceded* | | | 1,398,730 | 540,930 |
| Expenses: Fronting Fee | 3 | 5.00 | 70,556 | 29,398 |
| Administration | | 2.00 | 28,222 | 11,759 |
| Boards, Bureaus & Assessments | | 3.50 | 46,567 | 19,403 |
| Claims Admin | | 6.00 | 84,667 | 35,278 |
| Federal Excise Tax | 4 | 0.92 | 12,982 | 5,409 |
| Commission | | 12.00 | 169,334 | 70,556 |
| | | 29.23 | 412,329 | 171,802 |
| *Net Premiums Ceded after expenses* | | | 885,901 | 369,136 |
| Losses Paid | | | (118,446) | (118,446) |
| *Net Cession from Frontier* | | | 767,455 | 250,680 |
| Investment Earnings | 5 (a) | | 2,330 | 2,330 |
| LOC Fees | | | 0 | 0 |
| Program Fees - Underwriting ($25,000 p.a.) | | | (25,000) | (10,417) |
| Management (1% p.a.) | 5 (b) | | 0 | 0 |
| *NET LOSS FUND* | | | $744,785 | $242,593 |

| | | | | |
|---|---|---|---|---|
| Loss Reserves - Case | | | $0 | $0 |
| IBNR | 50.00% | 6 | 660,492 | 206,112 |
| | | | $660,492 | $206,112 |

*Reconciliation to Cash & Investments*

| | |
|---|---|
| Net Loss Fund - Written Basis (per above) | $744,785 |
| Amount Receivable from Frontier Insurance | (747,455) |
| Program Fees payable to Platinum | 25,000 |
| Capital subscription - Food Service Insurance Managers Inc. | 120,000 |
| *Total Cash & Investments* | $142,330 |

PLATINUM INDEMNITY LIMITED - FSIM

### PROGRAM SUMMARY & NOTES

#### May 31, 1998

1    Platinum reinsures Frontier Insurance Company for 100% of the first $250,000 per
     claim in respect of workers compensation coverage subject to an annual aggregate
     maximum of 75% of gross premiums ceded.

2    Program Year : January 1 - December 31

3    Expense deductions are calculated based on gross premiums ceded

4    FET is calculated on gross premium less excess reinsurance

5 (a)  Investment income consists of interest earned on initial cash received and marked to market
       adjustment on the holding in TELF. Additional interest is due from Frontier on funds withheld
       to date and will be incorporated in the next quarterly report once advised by Frontier

  (b)  Additional Platinum management fee on ceded premium will be determined once advice
       received on (a) above

6    Provision for ultimate losses has been set at an expected ultimate loss ratio of 50% of net
     premiums ceded, pending more specific notification of the ratio from Frontier. IBNR is
     calculated as the ultimate minus paid losses and case reserves

7    Collateral position :

     Gross Premiums Ceded at 100 % Quota share                          $1,411,130

     Aggregate attachment          75.00%                                1,058,340

     Less :    Losses Paid                                                (118,446)
               Cash & Investments                                          122,330
               Cession settlements due from Frontier                       767,455
               Capital subscription                                        120,000

                                                                    *    ($167,001)

     *    Shortfall in risk gap collateral requirements are to be funded by monthly
          instalments from commissions at the rate of 4% of gross written premiums.

# POWERSCOURT

**Powerscourt Management Limited**
P.O. Box HM 2267, Windsor Place, 3ʳᵈ floor, 18 Queen Street, Hamilton HM JX, Bermuda
Tel: (441) 295-8495   Fax: (441) 292-1196

---

## FACSIMILE COVER SHEET

---

| | |
|---|---|
| To: Dwight Halvorsen | From: Andy McComb |
| Company: FSIM | Date: 20-Sep-99   Time: 10:56 |
| Fax Number: 916-773-0402 | Number of Pages: One |

Dear Dwight,

**Newark Meeting September 22/23, 1999**

I will unfortunately have to postpone our meeting this week due to the impending arrival of Hurricane Gert.

We are expecting a close call with the storm likely to pass within 100 miles sometime tomorrow afternoon or evening. It is likely this will result in all flights will being cancelled tomorrow and Wednesday.

I suggest the following alternative dates for rescheduling:

> September 28/29 (Newark or Atlanta).
>
> October 4 (in Chicago) from 3pm.   *Place ts stay ??*
>
> October 14/15 (Newark or Atlanta).
>
> November 5 (in Orlando)

Exhibit No. 161
Date: 3-31-06
Witness: Halvorson
Julieann Hamill, CSR 5151

With various client Board meeting commitments between now and the end of the year I am finding it difficult to put together three consecutive days that would allow me to come out to the west coast.

I will call you later today to discuss.

Best regards,

THIS FACSIMILE TRANSMISSION CONTAINS CONFIDENTIAL AND PRIVILEGED INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL(S) NAMED ON THE TRANSMISSION SHEET. IF YOU ARE NOT THE INTENDED RECIPIENT YOU ARE HEREBY NOTIFIED THAT ANY DISCLOSURE, COPYING, DISTRIBUTION AND OR THE TAKING OF ANY ACTION IN RELIANCE ON THE CONTENTS OF THIS FACSIMILE TRANSMISSION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR PLEASE CALL US.

PLA



**Frontier**
INSURANCE COMPANY

195 Lake Louise Marie Road
Rock Hill, New York 12775-8000
(800) 836-2100 / (914) 796-2100

*A Subsidiary of Frontier Insurance Group, Inc.*

September 27, 1999

Mr. Dwight Halvorson
Dwight Halvorson Insurance Services
3300 Douglas Blvd.-Suite 295
Roseville, CA 95661-3807

RE:     Limited Agency Agreement
        Frontier Insurance Company
        Dwight Halvorson Insurance Services

Dear Dwight:

Enclosed are Termination Letters relative to the captioned.

We regret having to take this action, but have done so to protect ourselves in the event the analysis resulting from the recent audit (as yet incomplete) proves to be unfavorable.

Should the audit analysis prove to be favorable, we would be pleased to reconsider our position.

We will cooperate in every way possible to help you find a replacement market.

Best regards,

Janet L. Backer
Assistant Vice President
Alternative Risk Division
Ext. 5331

JB/lh/termlet

Exhibit No. _162_
Date: 3-31-06
Witness: Halvorsen
Julieann Hamill, CSR 5151



**Frontier**
INSURANCE COMPANY

*A Subsidiary of Frontier Insurance Group, Inc.*

195 Lake Louise Marie Road
Rock Hill, New York 12775-8000
(800) 836-2100 / (914) 796-2100

September 27, 1999

Mr. Dwight Halvorson
Food Services Insurance Managers
3300 Douglas Blvd., Ste 295
Roseville, CA   95661

Re: Limited Agency Agreement
    Frontier Insurance Company
    Dwight Halvorson Insurance Services

Dear Mr. Halvorson:

In accordance with the terms and conditions of <u>Article 16 - Termination</u>, The Limited Agency Agreement, between Frontier Insurance Company and Dwight Halvorson Insurance Services, we are non-renewing the Agreement effective January 1st, 2000,

Per <u>Article 16.7</u>, the provisions of this Agreement shall continue to apply to all unfinished business to the end that all obligations and liabilities incurred by each party as a result of this Agreement shall be fully performed and discharged according to its terms.

Very truly yours,

Janet L. Backer
Assistant Vice President
Alternative Risk Division
Extension 5331

JB/sb
fsimter.wpd



**Frontier**
INSURANCE COMPANY

195 Lake Louise Marie Road
Rock Hill, New York 12775-8000
(800) 836-2100 / (914) 796-2100

*A Subsidiary of Frontier Insurance Group, Inc.*

September 27, 1999

Mr. Dwight Halvorson
Food Services Insurance Managers
3300 Douglas Blvd., Ste 295
Roseville, CA 95661

Re: Limited Agency Agreement
    Frontier Insurance Company
    Dwight Halvorson Insurance Services

Dear Mr. Halvorson:

In accordance with the terms and conditions of <u>Article 16 - Termination</u>, The Limited Agency Agreement, between Frontier Insurance Company and Dwight Halvorson Insurance Services, we are non-renewing the Agreement effective January 1st, 2000.

Per <u>Article 16.7</u>, the provisions of this Agreement shall continue to apply to all unfinished business to the end that all obligations and liabilities incurred by each party as a result of this Agreement shall be fully performed and discharged according to its terms.

Very truly yours,

Janet L. Backer
Assistant Vice President
Alternative Risk Division
Extension 5331

JB/sb
fsimter.wpd

# facsimile
## TRANSMITTAL

2 copies

to:      George Hagosian
fax #:   (916) 773-0402
re:      F.S.I.M. - LIMITED AGENCY AGREEMENT AND CLAIMS SERVICE
         AGREEMENT
date:    December 11, 1997
pages:   21, including this cover sheet

George,

Per our conversation yesterday, attached please find copies of our Limited Agency Agreement and Claims Service Agreement.  As we discussed, we would prefer to execute these agreements in lieu of the Management Agreement I sent to you earlier in light of the potential problems with MGA Agreements in CA.  Hope this will not cause any problems for you.

Please review these documents and advise if you have any concerns at your earliest convenience.  As always, please call me with any questions.

Best regards,


Janet L. Backer
Underwriter, Alternative Risk Division

Exhibit No. 103
Date: 3-31-06
Witness: Hai vi bon
Julieann Hamill, CSR 5151


cc:

Kevin Jeffery
Dick Murshall

From the desk of...

Janet L. Backer
Underwriter
Frontier Insurance Company
195 Lake Louise Marie Road
Rock Hill, New York 12775

(914) 796-2100 ext. 5331
Fax: (914) 796-1005

FIC/FSIM 000049

# facsimile
## TRANSMITTAL

| | |
|---|---|
| to: | George Hagosian |
| fax #: | (916) 773-0402 |
| re: | F.S.I.M. - LIMITED AGENCY AGREEMENT |
| date: | December 11, 1997 |
| pages: | 16, including this cover sheet |
| | 15 |

George,

Per our conversation yesterday afternoon, attached please find a copy of our Limited Agency Agreement. As we discussed, we would prefer to execute this agreement in lieu of the Management Agreement I sent to you earlier in light of the potential problems with MGA agreements in CA. Hope this will not cause any problems for you.

Please review this and advise any concerns at your earliest convenience. As always, please call me with any questions.

Best regards,

Janet L. Backer
Underwriter, Alternative Risk Division

cc:

Kevin Jeffery
Dick Marshall

From the desk of...

Janet L. Backer
Underwriter
Frontier Insurance Company
195 Lake Louise Marie Road
Rock Hill, New York 12775

(914) 796-2100 ext. 5331
Fax: (914) 796-1005

# FRONTIER INSURANCE COMPANY

# LIMITED AGENCY AGREEMENT

This Limited Agency Agreement ("Agreement") is entered into by and between **FRONTIER INSURANCE COMPANY**, an insurance company domiciled in New York ("Company")(and/or their subsidiary companies as required), and **BROKERAGE, INC.,** a _____ Corporation ("Agent").

## COMPANY AND AGENT HEREBY AGREE AS FOLLOWS:

## ARTICLE 1 - APPOINTMENT

1.1 Company hereby appoints Agent to act on behalf of Company with the authority and subject to the terms and conditions hereinafter set forth, and **Agent** hereby accepts such appointment.

1.2 Company's appointment of Agent hereby shall not restrict in any manner Company's right to appoint other producers and agents.

## ARTICLE 2 - DEFINITIONS

2.1 **"Sub-producer"** shall mean any insurance broker, insurance agent or other person or entity properly licensed to produce insurance and through which Policies may be produced to **Agent**.

2.2 **"Effective Date"** shall mean 12:01 a.m., _____, 1997.

2.3 **"Policy"** shall mean any Policy, contract, coverage slip, endorsement, binder, certificate, proposal for insurance or other document which binds **Company** to insurance or coverage issued or renewed by **Company** on or after the Effective Date through **Agent** and shall also include any rewrite, renewal or extension (whether before or after termination of this Agreement) through **Agent** required by law.

## ARTICLE 3 - AUTHORITY OF AGENT

3.1 Agent is hereby authorized and assumes the duty to act on behalf of **Company** as a fire and casualty broker-Agent, surplus lines broker and special lines surplus lines

7/31/97                                    1

FIC/FSIM 000051

broker. All actions and inactions of **Agent** under this authorization shall be subject to the ultimate authority of **Company**, and **Company** from time to time shall be entitled to place reasonable restrictions on **Agent's** authority; provided such restrictions are in writing.

3.2    **Agent** is hereby authorized, subject to the terms of Article 11, requiring prior written permission and applicable law, to advertise and solicit with respect to **Company** and the business to be produced through the **Agent** hereunder.

3.3    **Agent** is hereby authorized, subject to underwriting guidelines established and rates set by **Company** from time to time and applicable law to accept applications, to quote, bind and decline coverages and to conduct audits ("Underwrite") on behalf of **Company** for all classes or lines of insurance set forth in the Schedule of Business prepared by **Company** and attached hereto ("Schedule of Business"); provided **Agent** shall use applications and quote, bind and decline forms approved by **Company** or where unregulated business the generally accepted market forms, and provided additionally that except where specifically agreed in writing **Agent** shall have no authority to bind reinsurance or retrocessions on behalf of **Company**. The Schedule of Business shall provide the authority of Agent with regard to, but not limited to, underwriting guidelines, the types of risks which may be written, maximum limits of liability, territorial limitations, maximum Policy periods and projected annual premium volume. The Schedule of Business may be amended from time to time as deemed appropriate by **Company**, provided such amendments are in writing.

3.4    **Agent** is hereby authorized, as a trustee for **Company**, and subject to applicable law, to print, maintain, execute and issue Policies and to assemble, countersign and issue Policies.

3.5    **Agent** is hereby authorized, subject to applicable law, Policy provisions and **Company's** ultimate authority, to cancel and renew Policies underwritten or delivered by **Agent** hereunder.

3.6    **Agent** shall be responsible to the Insured while this Agreement continues in effect for the renewal or non-renewal of any Policy underwritten or delivered by **Agent** hereunder and shall in a timely manner and pursuant to applicable statutes and regulations communicate any renewal quote or notice of non-renewal to the insured to preclude the extension of coverage beyond the expiration date of the Policy.

3.7    **Agent** is hereby authorized, as a trustee for **Company**, and subject to the applicable provisions of this Agreement, to receive and receipt for premiums and fees, to pay return premiums, to pay adjustments and to retain and pay commissions out of such collected premiums, subject to the provisions of this

7/31/97                                            2

Agreement and applicable statutes and regulations.

3.8   Agent shall not authorize any sub-producer or other person or entity to quote, bind, or decline coverages or otherwise underwrite on behalf of **Company** without the prior written consent of the **Company.**

3.9   The original sources of some or all business under this Agreement shall be sub-producers.  **Agent** is hereby authorized to enter into agreements with such sub-producers with respect to the business hereunder; provided **Agent** shall have no authority to obligate Company in any manner to such sub-producers and all agreements with such sub-producers shall provide that the sub-producers shall have no claims or causes of action against Company except for reckless conduct or willful misconduct of **Company.**  Additionally, **Agent** shall be responsible for verifying the proper licensing of such sub-producers and if any liabilities are incurred by Company as the result of Agent's accepting business from unlicensed or improperly licensed sub-producers, Agent shall indemnify and hold **Company** harmless from, and reimburse Company for, any and all such liabilities, including but not limited to fines, court costs and expenses, legal fees and travel expenses.

3.10  Agent may accept as a trustee for Company premium financed by premium finance companies, upon terms and conditions approved in writing by Company.

3.11  **Agent** shall not process, adjust, settle or pay any claims under Policies underwritten or delivered by Agent pursuant to this Agreement, nor shall **Agent** commit **Company** to pay any claim.  Should Agent become aware, or have delivered to it any notice of claim or claims, Agent immediately shall forward such notice of claim or claims to Company or its designee in a manner designated by Company.

## ARTICLE 4 - COMPENSATION

4.1   Except as otherwise specified on the Schedule of Business, **Company** shall allow **Agent** a gross commission of_____ (   %) of all gross written premium collected for Policies underwritten or delivered by Agent hereunder.  This commission arrangement shall be reviewed from time to time and shall be subject to adjustment at the discretion of the Company on a prospective basis and upon at least sixty (60) days prior written notice to the Agent.

4.2   The **Agent** is responsible for all commissions due to sub-producers and others with respect to Policies written or delivered hereunder.  The **Company** shall not be responsible to pay sub-producers.

FIC/FSIM 000053

4.3   Agent shall charge and collect for all Policy and other fees required with respect to business produced hereunder to the extent such charges are permitted by law.

## ARTICLE 5 - ACCOUNTING, RECORDS AND EDP

5.1   Agent shall provide and maintain in forms reasonably acceptable to **Company** complete and accurate books, records, dailies and correspondence necessary to determine the amount of liability of **Company** and the amount of premium and expense derived from business written hereunder.

5.2   The omission of any item from any statement, or report applicable to the business hereunder shall not affect the responsibility of either party to account for and pay all amounts due the other party hereunder, nor shall it prejudice the rights of either party to collect all such amounts due from the other party.

5.3   Agent shall prepare separate, itemized invoices and/or monthly statements for each sub-producer for the business produced by the sub-producer hereunder, and furnish the sub-producers IRS Forms 1099 each year if and when required.

5.4   All of **Agent's** records applicable to the business hereunder shall be kept in such manner and form as are generally recognized as acceptable in the insurance industry or as reasonably may be required by **Company**. Such records shall be maintained for five (5) years or for any longer retention period required by law or **Company**.

5.5   All records in **Agent's** possession or control and applicable to the business hereunder shall be made available for inspection, copying and/or audit at reasonable times by **Company** or its **Agents**, or any governmental authority with the right to inspect.

5.6   All records in **Agent's** possession or control and applicable to the business hereunder shall be made available, upon prior written request and at the **Company's** cost, for inspection at any office of **Company**, should such inspection be requested by insurance department or other governmental authorities.

5.7   Agent shall immediately forward upon request to Company or Company's Agent's exact, as written, copies of all applications, Policies and reports underwritten or delivered by **Agent** or used by **Agent** hereunder, including all other evidence of insurance written, modified or terminated.

5.8   Agent shall be solely responsible for and shall keep accurate records of all Policy supplies assigned to **Agent** and shall account to **Company**, upon **Company's** request, for all outstanding and unused Policy supplies. If canceled or terminated

7/31/97                                    4

FIC/FSIM 000054

Policy supplies are unavailable, **Agent** shall forward or cause to be forwarded to **Company** properly executed lost Policy receipts therefor. Upon termination of this Agreement, **Agent** shall promptly dispose of all Policy supplies and other property of the **Company** as directed by the **Company.**

5.9   **Company** shall be entitled to conduct examinations of Agent's operations at any reasonable time. Such examinations shall be conducted in reasonable manners and may cover such matters as required or permitted by law and as are relevant to the business done hereunder.

5.10  **Agent** shall furnish **Company,** with any additional information and reports as reasonably requested by **Company** and necessary to complete **Company's** quarterly and annual statements filed with regulatory authorities or otherwise satisfy regulatory requirements.

5.11  **Agent** shall annually furnish **Company,** within ninety (90) days following the end of the **Agent's** fiscal year, current (audited, if available) financial statements of **Agent.** These financial statements shall include, but not be limited to, profit and loss, balance sheet and cash flow statements.

## ARTICLE 6 - ACCOUNT CURRENT

6.1   The **Agent** shall, not later than fifteen (15) days after the end of each month, prepare and forward to the **Company** a detailed and itemized statement of account of all premiums written and premium adjustments made (whether additional or return) within the month for which the statement (herein referred to as the "Account Current") is rendered. However, the **Company** shall have the privilege, exercisable at its option, of preparing the Account Current.

6.2   The **Agent** shall pay the balance, if any, due the **Company** as shown on each Account Current within forty-five (45) days following the end of the month for which the Account Current was rendered. Upon rendition by the **Company** of invoices or statements adjusting or correcting any Account Current, the **Agent** shall pay to the **Company** forthwith the balance, if any, shown to be due thereon. **Agent** shall be responsible to pay written premium to the **Company,** whether or not premium has been paid by any insured or sub-producer, it being understood that **Agent** assumes the credit risk should it bind insurance without receiving premium.

6.3   The Account Current between the parties prepared and forwarded by the **Company** in accordance with the above, or invoices, statements or adjustments on any Account Current transmitted to the **Agent** by the **Company** shall be binding and conclusive on the Agent unless the Agent, within ten (10) days from receipt of such

7/31/97                                            5

FIC/FSIM 000055

Account Current, invoice, statement or adjustment shall send to the **Company** a written itemization of objections thereto.

6.4 The provisions of this Article, which are binding upon the parties subsequent to the termination of this Agreement, shall survive such termination until all obligations are finally discharged.

## ARTICLE 7 - EXPENSES

7.1 **Agent** shall be responsible for and promptly pay all expenses attributable to producing and servicing business under this Agreement, except as specified in Section 7.2. This responsibility shall not be altered whether the expenses are billed to **Agent** or **Company**. These expenses shall include, but not be limited to:

(a) Salaries, related taxes and benefits of all employees of **Agent**;

(b) Transportation, lodging and meals of employees of **Agent**;

(c) Postage and other delivery charges;

(d) Advertising unless specifically agreed otherwise by **Company** in writing;

(e) EDP hardware, software and programming;

(f) Countersignature fees or commissions;

(g) License and appointment fees for **Agent's**, brokers, sub-producers and others;

(h) Income and state and local sales taxes, if any, directly applicable to **Agent's** business;

(i) Taxes on surplus lines premium, and Policy fees if necessary in respect of Policies underwritten or delivered by **Agent** hereunder;

(j) Costs of office space, facilities, equipment and occupancy used by **Agent**;

(k) Legal and auditing expenses incurred by **Agent** in the normal conduct of its business; and

(l) Such other expenses as are customarily borne by insurance producers.

7/31/97                                                6

FIC/FSIM 000056

7.2    Company shall be responsible for and promptly pay all expenses incurred by Company under this Agreement. This responsibility shall not be altered whether the expenses are billed to Company or Agent. These expenses shall include but not be limited to:

(a)    Salaries, related taxes and benefits of all employees of Company;

(b)    Transportation, lodging and meals of employees of Company;

(c)    Board and bureau fees;

(d)    Income and state and local sales taxes, if any, directly applicable to Company's business;

(e)    State or guaranty fund assessments;

(f)    Losses and loss adjustment expenses incurred by or at the direction of Company;

(g)    Reinsurance costs;

(h)    Legal and auditing expenses incurred by, on behalf of or at the direction of the Company; and

(i)    Such other expenses as are customarily borne by insurance companies.

## ARTICLE 8 - HANDLING OF FUNDS

8.1    Agent shall accept and maintain at all times all premium collected and other funds relating to the business underwritten by Agent under this Agreement in the capacity of a fiduciary and trustee for Company. The privilege of retaining commissions shall not be construed as changing the fiduciary capacity.

8.2    Agent shall establish and maintain a premium trust account designated_____, Premium Trust Account - Frontier in a bank mutually agreed by Agent and Company and shall deposit into such premium trust account all premiums collected by Agent hereunder. Agent shall have the right to transfer funds held in such premium trust account to successor banks with the prior written consent of Company. All such banks shall be members of the Federal Reserve System whose deposits are insured by the Federal Deposit Insurance Corporation. Agent shall be entitled to retain any interest earned on funds deposited in such premium trust accounts until

7/31/97                                            7

FIC/FSIM 000057

premium is to be remitted to **Company** pursuant to Article 6 hereof.

8.3    **Agent** shall maintain sole signature authority on such premium trust account and may use any and all premium and other funds collected by **Agent** under this Agreement only for the following purposes:

(a)    Payments of amounts due **Company** pursuant to this Agreement;

(b)    Return of unearned premiums arising due to cancellation or endorsement of Policies underwritten or delivered by **Agent**;

(c)    Payment of **Agent's**, sub-producers' and others' compensations as described in Article 4;

(d)    Return of money deposited in error; and

(e)    Withdrawal of interest due **Agent** hereunder.

8.4    **Agent** shall not commingle any funds in such premium trust account with funds in **Agent's** corporate accounts or other funds held by **Agent** in any other capacity.

8.5    **Agent** shall render accounts to **Company** detailing all premium trust account transactions, and remit to **Company** all funds due under this Agreement pursuant to said account by the end of the month following the month during which the **Agent** collected such funds for the account of the **Company.**

8.6    In the absence of negligence or fraud by either party hereto, neither party shall be liable for any loss which occurs by reason of the default or failure of the bank in which an account is carried.

8.7    **Agent** shall promptly account for and refund commissions on Policy cancellations, reductions in premiums or any other return premiums at the same rate at which such commissions were originally retained.

8.8    Neither **Company** nor **Agent** shall offset any balances due under this Agreement with any amounts due under any other agreement between **Company** and/or its affiliates and **Agent** and/or its affiliates.

## ARTICLE 9 - OWNERSHIP OF BOOKS AND RECORDS

9.1    Subject to Article 5 hereof, upon termination of this Agreement, **Agent's** records and the exclusive use and control of expirations of business produced by sub-

FIC/FSIM 000058

producers retained by **Agent** and contracts with such sub-producers shall remain the sole property of **Agent** and be left in **Agent's** undisputed possession, provided **Agent** is not then in default of any payment obligated to **Company** hereunder. If **Agent** is then in default of any such payment obligated and has not cured such default within fifteen (15) days of **Company's** notice to **Agent** thereof, ownership of the records, use and control of expirations and contracts with sub-producers shall become and remain vested in **Company**. **Company** may then dispose of such expirations as it deems proper.

9.2    **Agent** hereby assigns to **Company** as security for the payment obligations of **Agent** under this Agreement all sums due, or to become due to **Agent** from any insureds whose Policies were underwritten or delivered by **Agent** hereunder. **Company** shall have full authority to demand and collect such sums if **Agent** is then in default of any payment obligation to **Company** hereunder and has not cured such default within fifteen (15) days of **Company's** notice to **Agent** thereof.

9.3    **Agent** pledges and grants to **Company** to further secure the payment obligations of **Agent** hereunder all of **Agent's** records of expirations of Policies, including, but not limited to, the ownership and use of such expirations. **Company** shall have the rights of the holder of a security interest granted by law, including, but not limited to, the rights of foreclosure to effectuate such security interest, and **Agent** hereby agrees peaceably to surrender possession of such records to the **Company** upon demand.

9.4    **Agent** agrees that this Agreement or a copy hereof may be filed as a financing statement, if **Company** so elects. **Agent** further agrees to sign a UCC-1 Form to secure **Company's** security interest in the expirations and renewals upon request by **Company**; provided that upon termination of this Agreement and **Agent** not being in default of any payment obligation to **Company** hereunder, **Company** immediately shall cancel or terminate such filing.

## ARTICLE 10 - INDEPENDENT CONTRACTOR RELATIONSHIP

10.1    Nothing contained in this Agreement shall be construed to create the relationship of employer and employee between **Company** and **Agent,** or between **Company** and any employees, representatives or sub-producers of **Agent**. **Agent** shall carry out its responsibilities hereunder subject to its own discretion and not subject to time or manner directions of **Company**.

## ARTICLE 11 - ADVERTISING

11.1    Before **Agent** uses Company name in any form of advertising, a copy of the

7/31/97            9

FIC/FSIM 000059

proposed advertisement shall be forwarded to **Company**. No such advertisement shall be used without the prior written permission of **Company**. All agreements with sub-producers shall require that before they use **Company's** name in any advertising, a copy of the proposed advertisements shall be forwarded to **Company**, and that no such advertisements shall be used without the prior permission of **Company**.

11.2   If an advertisement containing **Company's** name is used by **Agent** or sub-producers retained by **Agent**, **Agent** shall maintain a copy of the advertisement and full details concerning where, when and how it was used, and comply with all legal requirements regarding content, review and approval of advertising and maintenance of records. **Agent**, however, shall not be required to maintain records of the names and addresses of recipients of any direct mailing or advertising but shall only record the geographical area in which such mailing or advertising was used except to the extent retention of such information is required by law.

## ARTICLE 12 - LICENSING

12.1   **Agent** warrants that it has and shall maintain current licenses and authorities as required by law for the conduct of its business pursuant to this Agreement.

12.2   **Agent** shall be responsible for verifying that all sub-producers to **Agent** shall maintain appropriate licenses and authorities as required by law for conduct of their businesses.

12.3   **Agent** shall maintain in force written agreements, in form reasonably satisfactory to **Company**, with sub-producers to **Agent** hereunder.

## ARTICLE 13 - AGENT'S SALE OR TRANSFER

13.1   In the event any interest in **Agent** is to be sold or transferred or is to merge to be consolidated with another firm not under common control, controlling or controlled by **Agent** or Company, **Agent** shall give thirty (30) days advance written notice to **Company**, to allow **Company**, at its election:

   (a)   To consent to assignment of this Agreement to the successor;

   (b)   To enter into a new Agreement with the successor; or

   (c)   To terminate this Agreement.

13.2   **Company** shall notify Agent of its decision within fifteen (15) days of the receipt

7/31/97                                   10

FIC/FSIM 000060

of the notice.

13.3   Agent shall notify Company in writing within fifteen (15) days if there is a change in:

   (a)   Ownership of ten-percent (10%) or more of the outstanding voting stock of Agent; or

   (b)   The President of **Agent,**

## ARTICLE 14 - INDEMNITY AGREEMENT

14.1   Agent shall indemnify and hold **Company** (including its officers and employees) harmless from any and all claims, causes of action, damages, judgments, fines, penalties and expenses (including, but not limited to, attorney's fees, litigation expenses and costs of court) which may be made against the Company by anyone, including any governmental agency or regulatory authority, and which arise, either directly or indirectly, principally out of any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by **Agent,** including, but not limited to, any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by any sub-producer to Agent or any of Agent's or such sub-producers' employees or representatives arising under this Agreement.

14.2   Company shall indemnify and hold **Agent** (including its officers and employees) harmless from any and all claims, causes of actions, damages, judgments, fines, penalties and expenses (including, but not limited to, attorney's fees, litigation expenses and costs of court) which may be made against the **Agent** and which arise either directly or indirectly, principally out of any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by Company, including, but not limited to, any negligent or grossly negligent actions or inactions or willful misconduct or violation of any statute or regulation by **Company's** employees or representatives arising under this **Agreement.**

14.3   If any person seeks indemnity hereunder the person to be indemnified ("Indemnified Person") shall give the indemnifying party ("Indemnifying Party") prompt written notice of the claim, cause of action, damage, judgment, fine, penalty and expense against which indemnification is sought, including copies of all documents and information reasonably relating thereto. The Indemnifying Party promptly shall commence defending the Indemnified Person through competent attorneys reasonably satisfactory to the Indemnified Person. The Indemnified Person shall cooperate with the Indemnified Party in such defense, but the ultimate decision whether to defend or settle shall be made by the Indemnified Person.

7/31/97                                  11

14.4 If either party shall institute any lawsuit to enforce the obligations assumed by the other party under this Agreement, the prevailing party shall be entitled to recover from the other party all costs, expenses, judgments and attorney's fees incurred by the prevailing party in connection with the lawsuit.

14.5 **Agent** warrants that it has and shall maintain Errors & Omissions insurance with an insurer reasonably acceptable to **Company** and providing coverage of the greater of (i) the minimum required by law or (ii) $1,000,000.

## ARTICLE 15 - MEDIATION AND VENUE

15.1 If irreconcilable differences arise as to business done under this Agreement, either party may request, in writing, mediation of such difference. Such mediation shall be conducted pursuant to Commercial Mediation Rules of the American Arbitration Association. Such mediation shall be conducted in New York and concluded within thirty (30) days after notice of mediation. The costs of the parties incurred in the mediation shall be allocated by the mediator pursuant to the equities of the parties with respect to the matter mediated. Any such mediation shall be non-binding and without prejudice.

15.2 If any dispute cannot be resolved by mediation, the parties agree that the courts of New York shall have exclusive jurisdiction to resolve any such dispute and that the internal law of the state of Company's domicile will apply to the interpretation and enforcement of the dispute.

## ARTICLE 16 - TERMINATION

16.1 This Agreement shall be terminable by (i) either party upon fifteen (15) days prior written notice to the other party for "cause" (defined, as hereinafter used, as the other party's permanent legal or physical inability to perform its obligations hereunder, the other party's conviction of a felony, or the other party's "Material Breach" of this Agreement and failure to cure such Material Breach within the applicable cure period); (ii) the **Company** in the event the **Company** determines that the **Agent** has exceeded the authority granted the **Agent** by the **Company** under Article 3 - Authority of Agent or (iii) upon ninety (90) days prior written notice to the other party as of the end of any calendar quarter. A "Material Breach" shall consist of (a) failure by a party to pay any amount due hereunder when due, which is not paid within fifteen (15) days following the other party's written demand for such payment, or (b) the failure to obtain or maintain, or the termination or suspension of, a license, permit or other authority necessary for a party to conduct its business as contemplated hereunder which is not cured within thirty (30) days.

7/31/97                                    12

FIC/FSIM 000062

16.2 Upon termination, **Agent** promptly shall deliver or cause to be delivered to **Company**, at **Company's** expense, all property of **Company** in **Agent's** control or possession, including but not limited to, EDP equipment owned by **Company**, Policies, manuals, forms, unused drafts and all materials used in servicing of Policies, including computerized and data processing records and the physical equipment required for the processing of those records and data. If **Agent** fails to deliver such property within fifteen (15) days after the termination of this Agreement, **Agent** shall bear all reasonable expenses which **Company** may expend or cause to be expended in obtaining such items. If Policy supplies cannot be accounted for by **Agent** or have been destroyed, lost or mislaid, **Agent** agrees to protect, defend and hold **Company** harmless from all persons and claims whatsoever arising with respect to such Policy supplies.

16.3 **Company** may, for "cause," in its sole discretion, suspend any and all of **Agent's** authority pursuant to this Agreement. Such suspension shall be effective upon written notification to **Agent** setting forth the nature of the "cause" in reasonable detail.

16.4 In the event of termination of this Agreement by **Company** for "cause" any indebtedness of **Agent** to **Company** and all premiums in the possession of **Agent**, or for the collection of which **Agent** is responsible, shall become immediately due to **Company**.

16.5 The failure of either party to declare promptly a default or breach of any of the terms and conditions of this Agreement shall not be construed as a waiver of any of such terms and conditions, nor stop either party from thereafter demanding full and complete compliance herewith.

16.6 Notwithstanding the termination of this Agreement, the provisions of this Agreement shall continue to apply to all unfinished business to the end that all obligations and liabilities incurred by each party as a result of this Agreement shall be fully performed and discharged according to its terms.

## ARTICLE 17 - MISCELLANEOUS

17.1 This Agreement supersedes all previous agreements, if any, whether written or oral, between **Company** and **Agent** relating specifically to the subject matter hereof.

17.2 Wherever from the context it appears appropriate, each term stated in either the singular or plural shall include the singular and plural and any term stated in either the masculine, or feminine or the neuter gender, shall include the masculine, the feminine and the neuter gender. All captions and section headings are intended to be for purposes of reference only and do not affect the substance of the section

7/31/97                                     13

to which they refer.

17.3   Each party hereto agrees to perform any further acts and execute and deliver any further documents which may be reasonably necessary to carry out the provisions of this Agreement.

17.4   In the event that any of the provisions, or portions thereof, of this Agreement are held to be illegal, invalid or unenforceable by any court of competent jurisdiction, the validity and enforceability of the remaining provisions, or portions thereof, shall not be affected by the illegal, invalid or unenforceable provision or by its severance herefrom.

17.5   Any and all notices required or permitted to be given under this Agreement shall be in writing and shall be deemed given when deposited in the United States Postal Service, Certified Mail, Return Receipt Requested or faxed with confirmation by telephone to a Vice President or senior officer of the recipient, to the parties' addresses as provided below or such other addresses provided by the parties by like means:

COMPANY:

Frontier Insurance Company
195 Lake Louise Marie Road
Rock Hill, New York 12775

Attn:


AGENT:



Attn:


17.6   This Agreement may be executed in multiple counterparts, each of which and together shall constitute an original document.


7/31/97                                     14


FIC/FSIM 000064

COMPANY:                          AGENT:

FRONTIER INSURANCE COMPANY

By:_____        By:_____

Date:_____        Date:_____

7/31/97                    15

FIC/FSIM 000065

# CLAIMS SERVICE AGREEMENT

_____ (referred to hereafter

as AGENT), with offices in _____ and

_____Insurance Company and its affiliates

(referred to hereafter as "the COMPANY") with executive offices at

_____, enter this agreement on the 1st day

of _____ 1998.


The Company engages Agent as an independent contractor to service and settle all claims

resulting from insurance policies written through the Company by Agent, or such other claims

as may be assigned by the Company to Agent in writing. Agent agrees to competently and

promptly investigate, evaluate, and negotiate settlements of claims against the Company in

accordance with the written guidelines provided by the Company, or in the absence of such

guidelines, in accordance with applicable statutes and regulations and with industry

standards. Agent further agrees to automatically handle all subrogation and salvage claims

placed by the Company in writing, in accordance with guidelines provided by the Company

and in accordance with industry standards and applicable statutes and regulations.


Agent will establish and maintain a file for each reported claim. Files for claims being

serviced by Agent for the Company are subject to review by the Company. Original claim

files will remain the property of the Company and will be maintained by Agent. The

1

FIC/FSIM 000066

Company, its accountants and auditors (including insurance regulatory personnel) shall have the right to inspect and copy any and all claim files during business hours.

Agent is authorized to settle property damage claims to a limit of $_____ and liability claims to a limit of $_____. Settlements in excess of this authority shall be approved by the Company in advance. Agent is authorized to disburse funds provided by the Company, to settle claims and to give the Company reports of claims settled within these limits. The Company may audit and review the books and records of Agent on disbursements made pursuant to this authority. Agent will process, investigate, adjust, compromise and/or coordinate legal defense of claims, and will arrange for the services of outside claim adjusters, damage appraisers, and other experts, and will appoint counsel approved by the Company as may be deemed necessary by Agent in handling claims or in providing for defense of litigation. The Company shall be consulted on all proposed providers of legal services and all such legal providers shall be approved by the Company. The Company will pay for all such costs of investigation and defense of claims. Agent agrees to maintain accurate records regarding the disbursement of all Company funds and to account for such funds subject to agreement between the Company and Agent.

Agent will promptly report to the Company all claims exceeding its settlement authority; or where coverage issues exists; or where fraud is suspected; or where the amount of claim is in dispute for a period of more than 60 days or for mediation; or if an appraisal is requested;

2

FIC/FSIM 000067

or where the insured requests assistance from any State insurance department; or where there is any allegation of "Bad Faith"; or where there is any lawsuit in which the **Company** is named as a Defendant or generally, where a claim presents in the opinion of **Agent** an unusual circumstance or exposure.

The **Company** agrees to pay **Agent** for claim supervisory services in the amount of $_____ per any physical damage claim assigned to any independent adjustment agency or to any **Agent** field adjuster; and the sum of $_____ for any physical damage claim not assigned to any independent adjustment company or to any **Agent** field adjuster; and the sum of $_____ for all liability claims. The service fees of independent adjustment companies and **Agent** field adjusters and all other outside service providers will be based on fee schedules pre-approved by **Agent** and the **Company**. The **Company** agrees to pay $_____ for the services of **Agent** field adjusters in accordance with the attached addendum No. 1.

This Agreement will automatically renew on _____, of each year hereafter, unless one party has given the other party written notice to the contrary at least 90 days prior to the automatic renewal date. The authority of **Agent** shall continue until all claims incurred prior any termination date have been concluded. In addition, either party may terminate this agreement by giving 90 days advance written notice of termination to the other party. Either party may terminate this Agreement on ten days notice for cause. Cause means breach of this

3

Agreement or dishonesty in carrying out duties hereunder.

Agent agrees to keep and maintain at all times pertinent, all necessary licenses, and to comply with applicable insurance laws and regulations. Agent will maintain insurance for its errors and omissions with an insurer admitted to do business in South Carolina. Such insurance shall identify the Company as an additional insured and shall have an aggregate liability limit of at least $1 Million with a deductible no greater than $100,000.00 per claim. Agent will hold harmless, defend and indemnify the Company for any claims or suits against it based upon Agent wrongfully conduct in its performance hereunder. If the conduct complained of was specifically directed by the Company, then the Company will hold harmless, defend and indemnify.

This agreement will be considered automatically modified to conform with any law or any governmental regulation having any applicable law or governmental regulation. The agreement may not be altered or modified except in writing.

Dated this_____day of_____, 1997.

                                    (AGENT)

                                    By:_____


Dated this_____day of_____, 1997.

                                    (COMPANY)

                                    By:_____

4

FIC/FSIM 000069

12. 97(FRI) 13:24     B500 X. W-C                                914 796 . .J5                    P 001

TRANSACTION REPORT

Transmission
Transaction(s) completed

| NO. | TX DATE/TIME | DESTINATION | DURATION | PGS. | RESULT | MODE |
|-----|--------------|-------------|----------|------|--------|------|
| 719 | DEC 12  13:14 | D. H. I. S. | 0° 09' 39" | 020 | OK | N  ECM |

FIC/FSIM 000070

OCT. -15'98(THU) 15:12    D.H.I.S.    TEL:916 773  92    P. 015

ACCOUNT CURRENT RODERICK REPORT JANUARY 1998

**004555**

| CLIENT | POLICY # | EFECTV DATE | EX-DATE | TAX TYPE | REPORT TYPE | DATE DUE DATE | REPORT RECEIVED | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 3/2/98 | | $3,074.34 | 12 | $368.91 | $2,705.53 |
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | | DEPOSIT | 2/15/98 | | $4,539.00 | 12 | $544.68 | $3,994.32 |
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/15/98 | | $691.00 | 0 | $0.00 | $691.00 |
| COACHELLA CITRES | WC38851 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/13/98 | | $47,850.39 | 12 | $5,743.23 | $42,117.03 |
| COACHELLA CITRES | WC38851 | 1/1/98 | 12/31/98 | | DEPOSIT | 2/10/98 | | $49,307.00 | 12 | $5,340.84 | $43,566.16 |
| COACHELLA CITRES | WC38851 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | | $0.00 | 0 | $0.00 | $0.00 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/13/98 | | $2,243.23 | 12 | $269.19 | $1,974.04 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | | $3,806.00 | 12 | $456.72 | $3,349.28 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | | $0.00 | 0 | $0.00 | $0.00 |
| GEORGE PERRY & SONS | WC38856 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | | $5,297.13 | 12 | $635.66 | $4,661.47 |
| GEORGE PERRY & SONS | WC38856 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | | $7,957.80 | 12 | $954.94 | $7,002.86 |
| GEORGE PERRY & SONS | WC38856 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | | $0.00 | 0 | $0.00 | $0.00 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/25/98 | | $3,990.24 | 12 | $478.83 | $3,511.41 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/1/98 | | $5,461.90 | 12 | $655.38 | $4,806.12 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/1/98 | | $0.00 | 0 | $0.00 | $0.00 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/11/98 | | $2,248.56 | 12 | $269.83 | $1,978.73 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | | $7,141.60 | 12 | $856.97 | $6,284.63 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | | $0.00 | 0 | $0.00 | $0.00 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/28/98 | | $18,185.47 | 12 | $2,182.26 | $16,003.21 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/1/98 | | $21,371.00 | 12 | $2,564.52 | $18,806.48 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/1/98 | | $2,211.00 | 0 | $0.00 | $2,211.00 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | | $14,182.92 | 12 | $1,701.95 | $12,480.97 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | | $11,386.30 | 12 | $1,366.36 | $10,019.94 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | | $0.00 | 0 | $0.00 | $0.00 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | | $635.90 | 12 | $76.32 | $559.58 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | | $7,989.00 | 12 | $958.68 | $7,030.32 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | | $0.00 | 0 | $0.00 | $0.00 |
| | | | | | | | | $219,779.25 | | $26,825.27 | $193,753.98 |



Exhibit No. 164
Date: 3-31-06
Witness: Halvorson
Julieann Hamill, CSR 5151

ACCOUNT ... NT BORDEAUX REPORT JANUARY 1998

007030

| CLIENT | POLICY # | EFF DATE | EXP DATE | TRX TYPE | REPORT DUE DATE | DATE RECEIVED | REPORT $ AMOUNT | COM % | COM $ AMOUNT | NET PREMIUM PREM FRONTIER |
|---|---|---|---|---|---|---|---|---|---|---|
| AR 20 DAIRY | WC28855 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 3/2/98 | $3,074.24 | 12 | $368.91 | $2,705.33 |
| AR 20 DAIRY | WC28855 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/15/98 | $4,539.00 | 12 | $544.68 | $3,994.33 |
| AR 20 DAIRY | WC28855 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/15/98 | $691.00 | 0 | $0.00 | $691.00 |
| JACHELLA CITRUS | WC28851 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/18/98 | $47,860.26 | 12 | $5,743.23 | $42,117.03 |
| JACHELLA CITRUS | WC28851 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $49,507.00 | 12 | $5,940.84 | $43,566.16 |
| JACHELLA CITRUS | WC28851 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| NLAP MANAGEMENT | WC28852 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/23/98 | $2,243.23 | 12 | $269.19 | $1,974.04 |
| NLAP MANAGEMENT | WC28852 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $3,806.00 | 12 | $456.72 | $3,349.28 |
| NLAP MANAGEMENT | WC28852 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| ORGE PERRY & SONS | WC28858 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $5,297.13 | 12 | $635.66 | $4,661.47 |
| ORGE PERRY & SONS | WC28858 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $7,957.30 | 12 | $954.94 | $7,002.36 |
| ORGE PERRY & SONS | WC28858 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| OWERS TRANSPORT | WC28853 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/25/98 | $3,990.24 | 12 | $478.83 | $3,511.41 |
| OWERS TRANSPORT | WC28853 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/1/98 | $5,461.50 | 12 | $655.38 | $4,806.12 |
| OWERS TRANSPORT | WC28853 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| TURE QUALITY | WC28859 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/11/98 | $2,248.56 | 12 | $269.83 | $1,978.73 |
| TURE QUALITY | WC28859 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $7,141.60 | 12 | $856.99 | $6,284.61 |
| TURE QUALITY | WC28859 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| ODUCERS DAIRY | WC28854 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/24/98 | $18,185.47 | 12 | $2,182.26 | $16,003.21 |
| ODUCERS DAIRY | WC28854 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/1/98 | $21,371.00 | 12 | $2,564.52 | $18,806.48 |
| ODUCERS DAIRY | WC28854 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/1/98 | $0.00 | 0 | $0.00 | $2,111.00 |
| RRA CITRUS | WC28856 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $14,182.92 | 12 | $1,701.95 | $12,480.97 |
| RRA CITRUS | WC28856 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $11,386.30 | 12 | $1,366.36 | $10,019.94 |
| RRA CITRUS | WC28856 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| FARMS | WC28857 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $636.00 | 12 | $76.32 | $559.68 |
| FARMS | WC28857 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $7,989.00 | 12 | $958.68 | $7,030.32 |
| FARMS | WC28857 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |

$229,779.35    $26,025.37    $183,753.98

Tax: 2902.00
plus
Prem. 216,877.95 @ 6%

Credit taken w/ CR# 3508
to adj for 6% Comm.
Agent took 3% sld 18%
< 3016 uc >

004626

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-9206

NO. 3508

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

PAY

ONE HUNDRED EIGHTY-THREE THOUSAND SEVEN HUNDRED FIFTY-THREE DOLLARS and 98 CENTS

TO THE ORDER OF:
FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 04/05/98

AMOUNT $183,753.98*

TRUST CHECKING ACCOUNT

Julie A. Bruerton

⑈003508⑈ ⑆121000358⑆ 01204⑈0185⑈

NO. 3508

0003508

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

0003508

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-280 -FRR | 04/05/98 | | | | | 183753.98 | |
| | | | | STATEMENT # 881142 | | 183753.98 | |

ACCOUNT CURRENT BODERAUX REPORT JANUARY 1998

004627

| INSURED | POLICY # | DATE | EFFECT | TRX TYPE | REPORT DUE DATE | DATE RECEIVED | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|---|---|---|---|---|---|---|---|---|---|---|
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 3/2/98 | $3,074.24 | 12 | $368.91 | $2,705.33 |
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/15/98 | $4,539.00 | 12 | $544.68 | $3,994.32 |
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/15/98 | $691.00 | 0 | $0.00 | $691.00 |
| COACHELLA CITRUS | WC38851 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/19/98 | $47,860.26 | 12 | $5,743.23 | $42,117.03 |
| COACHELLA CITRUS | WC38851 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $49,507.00 | 12 | $5,940.84 | $43,566.16 |
| COACHELLA CITRUS | WC38851 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/23/98 | $2,243.23 | 12 | $269.19 | $1,974.04 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $3,806.00 | 12 | $456.72 | $3,349.28 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| GEORGE PERRY & SONS | WC38858 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $5,297.13 | 12 | $635.66 | $4,661.47 |
| GEORGE PERRY & SONS | WC38853 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $7,957.80 | 12 | $954.94 | $7,002.86 |
| GEORGE PERRY & SONS | WC38853 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/25/98 | $3,990.24 | 12 | $478.83 | $3,511.41 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/1/98 | $5,461.50 | 12 | $655.38 | $4,806.12 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/1/98 | $0.00 | 0 | $0.00 | $0.00 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/11/98 | $2,248.56 | 12 | $269.83 | $1,978.73 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $7,141.60 | 12 | $856.99 | $6,284.61 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $18,185.47 | 12 | $2,182.26 | $16,003.21 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/1/98 | $21,371.00 | 12 | $2,564.52 | $18,806.48 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/1/98 | $2,211.00 | 0 | $0.00 | $2,211.00 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $14,182.92 | 12 | $1,701.95 | $12,480.97 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $11,386.30 | 12 | $1,366.36 | $10,019.94 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | 2/10/98 | 2/10/98 | $636.00 | 12 | $76.32 | $559.68 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | DEPOSIT | 2/10/98 | $7,989.00 | 12 | $958.68 | $7,030.32 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | TAX/FEE | 2/10/98 | $0.00 | 0 | $0.00 | $0.00 |

$219,779.25      $26,025.27   $193,753.98

3,930.27
< 3,535>

Taxes 2902.00
+ fee
Prem. 216,877.25

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

0003341

NO.        3341

:OUSAND DOLLARS and 00 CENTS
:F

K MANAGEMENT SERVICES
EOX 276307
RAMENTO, CA  95827-6307

DATE                AMOUNT

01/19/98          $10,000.00*

TRUST CHECKING ACCOUNT

⑈"003341"  ⑈1210003581⑈ 0120904054"

HALVORSON INSURANCE SERVICES – Trust Checking Account
ougias Boulevard, Suite 295   Roseville, California  95661-3807

NO.        0003341

| unt | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|-----|------|----------|-----------|--------|-------------|-------|--------|
| 1-198 -7ER | 01/19/98 | | | | CLAIMS FUND DEDUCT STAT | 10000.00 | |

004628

OCT -15' 98 (THU) 15:15    D.E.I.    TEL:916 7.. 02    P. 014

004556

ACCOUNT CURRENT BORDRAUX REPORT FEBRUARY 1998

| CLIENT | POLICY # | EFFECTV DATE | EX-DATE | TRX TYPE | REPORT DUE DATE | DATE RECEIVED | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|------|---------|----------|----------|----------|--------|--------|--------|--------|
| BAR 20 DAIRY | WC18858 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $3,353.76 | 12 | $402.45 | $2,951.31 |
| COACHELLA CITRUS | WC18851 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/20/98 | $32,468.11 | 12 | $3,896.17 | $28,571.94 |
| DUNLAP MANAGEMENT | WC18852 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/24/98 | $2,547.98 | 12 | $305.76 | $2,242.22 |
| GEORGE PERRY & SONS | WC18858 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/10/98 | $1,833.39 | 12 | $220.01 | $1,613.38 |
| GROWERS TRANSPORT | WC18853 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $3,533.59 | 12 | $424.03 | $3,109.56 |
| MAJORS QUALITY | WC18859 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/25/98 | $2,190.33 | 12 | $262.84 | $1,927.48 |
| PRODUCERS DAIRY | WC18854 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/15/98 | $18,800.94 | 12 | $2,256.11 | $16,544.83 |
| SIERRA CITRUS | WC18856 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/13/98 | $13,452.06 | 12 | $1,614.25 | $11,837.81 |
| VAL FARMS | WC18857 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/11/98 | $825.00 | 12 | $99.00 | $726.00 |
| | | | | | | | $79,005.15 | | $9,480.62 | $69,524.53 |

JANET, I WILL BE SENDING A CHECK ON 4/14/98. CALL ME IF YOU HAVE ANY QUESTIONS.

007031

ACCOL   FRENT BODERAUX REPORT FEBRUARY 1998

| CLIENT | POLICY # | EFFECT/ DATE | EX-DATE | TRX TYPE | REPORT DUE DATE | DATE RECEIVED | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|--------------|---------|----------|-----------------|---------------|-----------------|--------|---------------|--------------------------|
| BAR 20 DAIRY | WC28853 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $3,353.76 | 12 | $402.45 | $2,951.31 |
| CRACKELLA CITRUS | WC28851 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $31,468.11 | 12 | $3,396.17 | $28,571.94 |
| DUNLAP MANAGEMENT | WC28852 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/24/98 | $2,547.98 | 12 | $305.76 | $2,242.22 |
| GEORGE PERRY & SONS | WC28856 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/10/98 | $1,833.39 | 12 | $220.01 | $1,613.38 |
| GROWERS TRANSPORT | WC28853 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $3,633.59 | 12 | $424.03 | $3,209.56 |
| NATURE QUALITY | WC28859 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/15/98 | $2,190.32 | 12 | $262.84 | $1,927.48 |
| PRODUCERS DAIRY | WC28854 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/15/98 | $18,800.94 | 12 | $2,256.11 | $16,544.83 |
| SIERRA CITRUS | WC28856 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/13/98 | $13,452.06 | 12 | $1,614.25 | $11,837.81 |
| VAL FARMS | WC28857 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/11/98 | $825.00 | 12 | $99.00 | $726.00 |
| | | | | | | | $79,005.15 | | $9,480.62 | $69,524.53 |

JANET: I WILL BE SENDING A CHECK ON 4/14/98. CALL ME IF YOU HAVE ANY QUESTIONS.

6% Credit taken
w/ CK #3584 to
no taxes

Correct Comm. to

18%

‹ 4740.68 ›

004624

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3007
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0129
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.    3514

PAY
TO THE
ORDER
OF    FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

SIXTY-NINE THOUSAND FIVE HUNDRED TWENTY-FOUR DOLLARS and 53 CENTS

DATE    04/10/98

AMOUNT    $69,524.53*

TRUST CHECKING ACCOUNT

⑈003514⑈ ⑆121000358⑆ 0120⑉0⑈05⑈

U000 3514

NO.    000 3514

DWIGHT HALVORSON INSURANCE SERVICES -- Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3007

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 1-1-1-200 -FRN | 04/10/98 | STATEMENT # 081153 | | 69524.53 | |

ACCOUNT CURRENT BODERAUX REPORT FEBRUARY 1998

004625

| CLIENT | POLICY # | EFFCTV DATE | EX-DATE | TRX TYPE | REPORT DUE DATE | DATE RECEIVED | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|-------------|---------|----------|-----------------|---------------|-----------------|--------|---------------|--------------------------|
| BAR 20 DAIRY | WC28855 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $3,353.76 | 12 | $402.45 | $2,951.31 |
| COACHELLA CITRUS | WC28851 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/20/98 | $32,468.11 | 12 | $3,896.17 | $28,571.94 |
| DUNLAP MANAGEMENT | WC28852 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/24/98 | $2,547.98 | 12 | $305.76 | $2,242.22 |
| GEORGE PERRY & SONS | WC28858 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/10/98 | $1,833.39 | 12 | $220.01 | $1,613.38 |
| GROWERS TRANSPORT | WC28853 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/30/98 | $3,533.59 | 12 | $424.03 | $3,109.56 |
| NATURE QUALITY | WC28859 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/16/98 | $2,190.32 | 12 | $262.84 | $1,927.48 |
| PRODUCERS DAIRY | WC28854 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/16/98 | $18,800.94 | 12 | $2,256.11 | $16,544.83 |
| SIERRA CITRUS | WC28856 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/13/98 | $13,452.06 | 12 | $1,614.25 | $11,837.81 |
| V&L FARMS | WC28857 | 1/1/98 | 12/31/98 | NEW | 3/10/98 | 3/11/98 | $825.00 | 12 | $99.00 | $726.00 |
| | | | | | | | $79,005.15 | | $9,480.62 | $69,524.53 |

JANET, I WILL BE SENDING A CHECK ON 4/14/98. CALL ME IF YOU HAVE ANY QUESTIONS.

no taxes

004557

ACCOUNT CURRENT BODERAUX REPORT MARCH REPORTS 1998

| CLIENT | POLICY # | EFECTV DATE | EX-DATE | TAX TYPE | REPORT DUE DATE | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|-------------|---------|----------|-----------------|-----------------|--------|---------------|--------------------------|
| BAR 20 DAIRY | WC38655 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $3,462.00 | 18 | $623.16 | $2,838.84 |
| COACHELLA CITRUS | WC38651 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $21,535.89 | 18 | $3,876.46 | $17,659.43 |
| DUNLAP MANAGEMENT | WC38652 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $4,661.49 | 18 | $835.43 | $3,824.06 |
| GEORGE PERRY & SONS | WC38658 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $1,985.43 | 18 | $358.10 | $1,631.33 |
| GROWERS TRANSPORT | WC38653 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $3,661.95 | 18 | $659.15 | $3,002.80 |
| NATURE QUALITY | WC38653 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $897.01 | 18 | $161.45 | $735.55 |
| PRODUCERS DAIRY | WC38654 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $18,846.79 | 18 | $3,392.42 | $15,454.37 |
| SIERRA CITRUS | WC38656 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $15,769.48 | 18 | $2,838.51 | $12,930.97 |
| VAL FARMS | WC38657 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $535.00 | 18 | $96.30 | $438.70 |

|  |  |  |
|--|--|--|
| $71,361.04 | $13,844.99 | $59,516.05 |

LESS OVERPAYMENT JANUARY 98    ($13,013.64)

LESS OVERPAYMENT FEBRUARY 98    ($6,760.68)

TOTAL DUE FRONTIER $40,762.73

JANET, I WILL BE SENDING A CHECK ON 5/15/98. CALL ME IF YOU HAVE ANY QUESTIONS.

007028

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3007
(916) 773-0206

11-35/1210                                    NO.    3584

PAY
FORTY THOUSAND SEVEN HUNDRED SIXTY-TWO DOLLARS AND 73 CENTS

TO THE
ORDER OF
FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

05/16/98                    $40,762.73*

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

TRUST CHECKING ACCOUNT

⑈003584⑈  ⑆121000358⑆  01202ᵐ0051⑈

DWIGHT HALVORSON INSURANCE SERVICES -- Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California 95661-3007

| Account | Date | Schedule Invoice # | P.O. # | Description | Debit | Credit | NO. |
|---------|------|-------------------|--------|-------------|-------|--------|-----|
| 1-1-1-200 -FRB | 05/16/98 | | | STATEMENT # 001220 | 40762.73 | | 3584 |

RECEIVED
MAY 28 1998

ACCOUNT CURRENT BODERAUX REPORT MARCH REPORTS 1998



007029

| CLIENT | POLICY # | EFECTV DATE | EX-DATE | TRX TYPE | REPORT DUE DATE | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|-------------|---------|----------|-----------------|-----------------|--------|---------------|--------------------------|
| AR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $3,462.00 | 18 | $623.16 | $2,838.34 |
| PACKELLA CITRUS | WC38851 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $21,535.89 | 18 | $3,876.46 | $17,659.43 |
| UNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $4,663.49 | 18 | $839.43 | $3,824.06 |
| GORGE PERRY & SONS | WC38856 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $1,989.43 | 18 | $358.10 | $1,631.33 |
| ROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $3,661.95 | 18 | $659.15 | $3,002.80 |
| NTURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $897.01 | 18 | $161.46 | $735.55 |
| RODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $18,846.79 | 18 | $3,392.42 | $15,454.37 |
| IERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $15,769.48 | 18 | $2,838.51 | $12,930.97 |
| LL FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | 4/10/98 | $535.00 | 18 | $96.30 | $438.70 |

|  |  |  |
|--|--|--|
| $71,361.04 | $12,844.99 | $58,516.05 |

LESS OVERPAYMENT JANUARY 98      ($13,012.64)

LESS OVERPAYMENT FEBRUARY 98     ($4,740.68)

TOTAL DUE FRONTIER $40,762.73

NET, I WILL BE SENDING A CHECK ON 9/15/98. CALL ME IF YOU HAVE ANY QUESTIONS.

no taxes

OCT. -15' 98(THU) 15:15     D. H. I.                    TEL:916 7..  '92          P 016

004558

FRONTIER MONTHLY REPORT APRIL REPORTS 1998

| CLIENT | POLICY # | EFFCTV DATE | EX-DATE | TRX TYPE | REPORT DUE DATE | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|-------------|---------|----------|-----------------|-----------------|--------|---------------|--------------------------|
| BAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $3,440.84 | 18 | $619.35 | $2,821.49 |
| COACHELLA CITRUS | WC38851 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $30,186.96 | 18 | $5,434.01 | $24,754.95 |
| COUNTRY GOLD FARMS | WC38867 | 5/20/98 | 07/01/98 | NEW | DEPOSIT | $5,632.20 | 18 | $1,013.80 | $4,616.40 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $5,111.87 | 18 | $920.50 | $4,191.37 |
| GEORGE PERRY & SONS | WC38858 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $3,763.22 | 18 | $677.38 | $3,085.64 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $5,385.28 | 18 | $969.35 | $4,415.93 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $0.00 | 18 | $0.00 | $0.00 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $16,793.52 | 18 | $3,382.83 | $15,410.69 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $13,911.98 | 18 | $2,504.16 | $11,407.82 |
| SK FOODS | WC38865 | 5/1/98 | 05/01/99 | NEW | DEPOSIT | $13,231.00 | 18 | $2,381.58 | $10,849.42 |
| SK FOODS | WC38865 | 5/1/98 | 05/01/99 | NEW | TAXES | $767.00 | 0 | $0.00 | $767.00 |
| VEL FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $0.00 | 18 | $0.00 | $0.00 |
|  |  |  |  |  |  | $100,227.87 |  | $17,902.96 | $82,324.91 |



007023



3626
06/11/98

please note
Check #3673
was noted 7/15/98
noted 12/9/98
as w/ that month

24,754.95
5,193.37
5,415.73
15,413.69
2,321.49
2,407.32
2,735.34
5,156.42
4,613.40
82,724.91

DWIGHT HALVORSON INSURANCE SERVICES
33C

DWIGHT HALVORSON INSURANCE SERVICES
13300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3007
(916) 773-0208

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd, Roseville, CA 95661

11-35/1210

NO.

0003626

PAY
TO THE
ORDER OF
EIGHTY-TWO THOUSAND, THREE HUNDRED TWENTY-FOUR DOLLARS and 91 CENTS*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY. 12775

06/11/98          $82,324.91*
TRUST CHECKING ACCOUNT

AMOUNT

NO.
3626

DWIGHT HALVORSON INSURANCE SERVICES
13300 Douglas Blvd, Suite 295
Roseville, California 95661-3007

Debit     Credit
82324.91

NO.
0003626

DWIGHT
PAID
JUN 12 1998
NL
UPS

FRONTIER MONTHLY REPORT APRIL REPORTS 1998

007024

| CLIENT | POLICY # | EFECTV DATE | EX-DATE | TRX TYPE | REPORT DUE DATE | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|-------------|---------|----------|-----------------|-----------------|--------|---------------|--------------------------|
| EAR 20 DAIRY | WC38855 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $3,440.84 | 18 | $619.35 | $2,821.49 |
| COACHELLA CITRUS | WC38851 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $30,188.96 | 18 | $5,434.01 | $24,754.95 |
| COUNTRY GOLD FARMS | WC38867 | 5/20/98 | 07/01/98 | NEW | DEPOSIT | $5,632.20 | 18 | $1,013.80 | $4,618.40 |
| DUNLAP MANAGEMENT | WC38852 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $5,113.87 | 18 | $920.50 | $4,193.37 |
| GEORGE PERRY & SONS | WC38858 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $3,763.22 | 18 | $677.38 | $3,085.84 |
| GROWERS TRANSPORT | WC38853 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $5,385.28 | 18 | $969.35 | $4,415.93 |
| NATURE QUALITY | WC38859 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $0.00 | 18 | $0.00 | $0.00 |
| PRODUCERS DAIRY | WC38854 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $18,793.52 | 18 | $3,382.83 | $15,410.69 |
| SIERRA CITRUS | WC38856 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $13,911.98 | 18 | $2,504.16 | $11,407.82 |
| SK FOODS | WC38865 | 5/1/98 | 05/01/99 | NEW | DEPOSIT | $13,231.00 | 18 | $2,381.58 | $10,849.42 |
| SK FOODS | WC38868 | 5/1/98 | 05/01/99 | NEW | TAXES | $767.00 | 0 | $0.00 | $767.00 |
| V&L FARMS | WC38857 | 1/1/98 | 12/31/98 | NEW | 5/10/98 | $0.00 | 18 | $0.00 | $0.00 |
|  |  |  |  |  |  | $100,227.87 |  | $17,902.96 | $82,324.91 |

OCT -15 98(THU) 15:15    D.H.I...

TEL:916 77. 02    P.017

FRONTIER MONTHLY REPORT THRU MAY 1998

004559

| CLIENT | POLICY # | REPORT MONTH | EX-DATE | REPORT DUE DATE | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|--------------|---------|------------------|------------------|--------|----------------|--------------------------|
| BAR 20 DAIRY | WC18855 | MAY 98 | 12/31/98 | 6/10/98 | $3,617.83 | 18 | $651.21 | $2,966.62 |
| CALWEST FARMING | WC18866 | MAY 98 | 10/1/98 | 6/10/98 | $78,477.44 | 18 | $14,125.35 | $64,351.53 |
| COACHELLA CITRUS | WC18851 | MAY 98 | 12/31/98 | 6/10/98 | $21,420.08 | 16 | $3,852.01 | $17,548.07 |
| COUNTRY GOLD FARMS | WC18867 | | 07/01/98 | 6/10/98 | $0.00 | 18 | $0.00 | $0.00 |
| DUNLAP MANAGEMENT | WC18852 | MAY 98 | 12/31/98 | 6/10/98 | $4,051.62 | 18 | $729.29 | $3,322.33 |
| GEORGE PERRY & SONS | WC18858 | MAY 98 | 12/31/98 | 6/10/98 | $4,725.00 | 18 | $850.50 | $3,874.50 |
| GROWERS TRANSPORT | WC18853 | MAY 98 | 12/31/98 | 6/10/98 | $3,964.54 | 18 | $713.62 | $3,250.92 |
| LA TAPATIA | WC18860 | DEPOSIT | 03/31/99 | 5/10/98 | $10,974.00 | 18 | $1,975.32 | $8,998.68 |
| LA TAPATIA | WC18862 | APR 98 | 03/31/99 | 5/10/98 | $15,723.00 | 18 | $2,830.14 | $12,892.86 |
| LA TAPATIA | WC18863 | MAY 98 | 03/31/99 | 6/10/98 | $10,452.19 | 18 | $1,881.39 | $8,570.80 |
| NATURE QUALITY | WC18859 | APR 98 | 12/31/98 | 5/10/98 | $2,151.59 | 18 | $387.28 | $1,764.30 |
| NATURE QUALITY | WC18853 | MAY 98 | 12/31/98 | 5/10/98 | $1,662.31 | 18 | $299.22 | $1,363.09 |
| ORGANIC FOODS | WC18864 | DEPOSIT | 05/01/99 | 5/10/98 | $6,122.00 | 18 | $1,101.96 | $5,020.04 |
| PRODUCERS DAIRY | WC18854 | MAY 98 | 12/31/98 | 6/10/98 | $17,799.44 | 18 | $3,203.90 | $14,595.54 |
| SIERRA CITRUS | WC18856 | MAY 98 | 12/31/98 | 6/10/98 | $15,543.76 | 18 | $2,797.86 | $12,745.86 |
| SK FOODS | WC18865 | MAY 98 | 05/01/98 | 6/10/98 | $5,963.00 | 18 | $1,069.74 | $4,893.26 |
| VAL FARMS | WC18857 | APR 98 | 12/31/98 | 5/10/98 | $1,151.00 | 18 | $207.36 | $944.64 |
| VAL FARMS | WC18857 | MAY 98 | 12/31/98 | 6/10/98 | $11,160.00 | 18 | $2,008.80 | $9,151.20 |
| | | | | | ------------ | | ------------ | ------------ |
| | | | | | $214,919.83 | | $38,625.57 | $176,334.26 |

007020

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.

0003673

PAY

ORDER OF
ONE HUNDRED SEVENTY-SIX THOUSAND TWO HUNDRED THIRTY-FOUR DOLLARS and 26 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE          AMOUNT

07/15/98    $176,234.26*

TRUST CHECKING ACCOUNT

Julia Bryster

⑈0003673⑈ ⑆121000358⑆ 0120⑈0405⑈

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 1-1-1-200-FRR | 07/15/98 | | | | |
| | | STATEMENT # 081296 | | 176234.26 | |

NO.

0003673
3673

DWIGHT HALVORSON INSURANCE SERVICES
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

RECEIVED
JUL 17 1998

FROM MONTHLY REPORT HERG MAY 1998

007021

| CLIENT | POLICY # | REPORT MONTH | EX-DATE | REPORT DUE DATE | REPORT $ AMOUNT | COMM % | COMM $ AMOUNT | NET PREMIUM DUE FRONTIER |
|--------|----------|--------------|---------|-----------------|-----------------|--------|---------------|--------------------------|
| BAR 20 DAIRY | WC18855 | MAY 98 | 12/31/98 | 6/10/98 | $3,617.83 | 18 | $651.21 | $2,966.62 |
| CALWEST FARMING | WC18866 | MAY 98 | 10/1/98 | 6/10/98 | $78,477.48 | 18 | $14,125.95 | $64,351.53 |
| COACHELLA CITRUS | WC18851 | MAY 98 | 12/31/98 | 6/10/98 | $21,400.08 | 18 | $3,852.01 | $17,548.07 |
| COUNTRY GOLD FARMS | WC18867 | | 07/01/98 | 6/10/98 | $0.00 | 18 | $0.00 | $0.00 |
| DUNLAP MANAGEMENT | WC18852 | MAY 98 | 12/31/98 | 6/10/98 | $4,051.62 | 18 | $729.29 | $3,322.33 |
| GEORGE PERRY & SONS | WC18858 | MAY 98 | 12/31/98 | 6/10/98 | $4,725.00 | 18 | $850.50 | $3,874.50 |
| GROWERS TRANSPORT | WC18853 | MAY 98 | 12/31/98 | 6/10/98 | $3,964.54 | 18 | $713.62 | $3,250.92 |
| LA TAPATIA | WC18860 | DEPOSIT | 03/31/99 | 5/10/98 | $10,974.00 | 18 | $1,975.32 | $8,998.68 |
| LA TAPATIA | WC18860 | APR 98 | 03/31/99 | 5/10/98 | $15,723.00 | 18 | $2,830.14 | $12,892.86 |
| LA TAPATIA | WC18860 | MAY 98 | 03/31/99 | 5/10/98 | $10,452.19 | 18 | $1,881.39 | $8,570.80 |
| NATURE QUALITY | WC18859 | APR 98 | 12/31/98 | 5/10/98 | $2,151.58 | 18 | $387.28 | $1,764.30 |
| NATURE QUALITY | WC18859 | MAY 98 | 12/31/98 | 5/10/98 | $1,662.31 | 18 | $299.22 | $1,363.09 |
| ORGANIC FOODS | WC18864 | DEPOSIT | 05/01/99 | 5/10/98 | $6,122.00 | 18 | $1,101.96 | $5,020.04 |
| PRODUCERS DAIRY | WC18854 | MAY 98 | 12/31/98 | 6/10/98 | $17,799.44 | 18 | $3,203.90 | $14,595.54 |
| SIERRA CITRUS | WC18856 | MAY 98 | 12/31/98 | 6/10/98 | $15,543.76 | 18 | $2,797.88 | $12,745.88 |
| SK FOODS | WC18865 | MAY 98 | 05/01/99 | 6/10/98 | $5,943.00 | 18 | $1,069.74 | $4,873.26 |
| V&L FARMS | WC18857 | APR 98 | 12/31/98 | 5/10/98 | $1,152.00 | 18 | $207.36 | $944.64 |
| V&L FARMS | WC18857 | MAY 98 | 12/31/98 | 6/10/98 | $11,160.00 | 18 | $2,008.80 | $9,151.20 |
| | | | | | $214,919.83 | | $38,885.57 | $176,234.26 |

$30,462.34

3,127.39

10,095.84

Food
Services

Notated

DWIGHT HALVORSON INSURAN      SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.      3704

0003704

PAY

TWO HUNDRED TWENTY-THREE THOUSAND ONE HUNDRED SIXTY-TWO DOLLARS and 48 CENTS
ORDER OF

DATE

AMOUNT

08/14/98        $223,162.48*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

TRUST CHECKING ACCOUNT

*Julie A. Brighton*

*Attn: Janet Becker*

⑈"003704⑈ ⑆1210003⑆5⑆: 0 1209⑈04054⑈

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California  95661-3807

NO.      0003704
3704

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 1-1-1-200 -FEE | 08/14/98 | | | | STATEMENT # 001349 | 223162.48 | |
| | | | | | Total | 223162.48 | |



RECEIVED
AUG 1 7 1998
U.P.S.

001976

: L O S E D   S T A T E M E N T S

001977

:ate:  08/14/98
:ime:  08:17:31
:or:   TM

LOSED STATEMENTS
. . . . . . . . . . .    . . . . . . . . . . . . . . . . . . . .

001977

ate:  08/14/98
ime:  08:17:31
or:   TM


ompany              : FRONTIER INSURANCE CO.

gency               : Dwight Halvorson Ins. Services

heck number         :    3704

AID STATEMENTS REPORT                 001978        Page 1

te:  08/14/98 Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0001349

| # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| TH-1 | 08/14/98 | 17558 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 28851 | 23101.91 | 0.00 | 18.00 | 18943.57 |
| LA-2 | 08/14/98 | 18156 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38852 | 2752.99 | 0.00 | 18.00 | 2257.45 |
| LA-2 | 08/14/98 | 15815 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38852 | 7.12 | 0.00 | 0.00 | 7.12 |
| LA-2 | 08/14/98 | 15814 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38852 | 18.00 | 3.24 | 0.00 | 14.76 |
| NE-3 | 08/14/98 | 15797 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38853 | -27.88 | 0.00 | 0.00 | -27.88 |
| NE-3 | 08/14/98 | 18155 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38853 | 5421.88 | 0.00 | 18.00 | 4445.94 |
| NE-3 | 08/14/98 | 15796 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38853 | -69.50 | -12.51 | 0.00 | -56.99 |
| DU-2 | 08/14/98 | 15803 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38854 | -147.68 | 0.00 | 0.00 | -147.68 |
| DU-2 | 08/14/98 | 17552 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38854 | 20317.62 | 0.00 | 18.00 | 16660.45 |
| DU-2 | 08/14/98 | 15802 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38854 | -370.20 | -66.64 | 0.00 | -303.56 |
| EO-1 | 08/14/98 | 17506 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38855 | 3648.60 | 0.00 | 18.00 | 2991.85 |
| RRAZ | 08/14/98 | 15800 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38856 | -31.12 | 0.00 | 0.00 | -31.12 |
| RRAZ | 08/14/98 | 17557 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38856 | 10525.46 | 0.00 | 18.00 | 8630.88 |
| RRAZ | 08/14/98 | 15799 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38856 | -77.30 | -13.91 | 0.00 | -63.39 |
| CO-1 | 08/14/98 | 15806 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38857 | -47.52 | 0.00 | 0.00 | -47.52 |
| CO-1 | 08/14/98 | 17160 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38857 | 535.00 | 0.00 | 18.00 | 438.70 |
| CO-1 | 08/14/98 | 18146 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38857 | 16542.00 | 0.00 | 18.00 | 13564.44 |
| CO-1 | 08/14/98 | 15805 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38857 | -118.00 | -21.24 | 0.00 | -96.76 |
| RG-3 | 08/14/98 | 15809 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38858 | -44.00 | 0.00 | 0.00 | -44.00 |
| RG-3 | 08/14/98 | 17508 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38858 | 5649.80 | 0.00 | 18.00 | 4632.84 |
| RG-3 | 08/14/98 | 15808 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38858 | -109.60 | -19.76 | 0.00 | -90.04 |
| JR-1 | 08/14/98 | 15811 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38859 | -2.60 | 0.00 | 0.00 | -2.60 |
| JR-1 | 08/14/98 | 15812 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38859 | -1.12 | 0.00 | 0.00 | -1.12 |
| JR-1 | 08/14/98 | 17348 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38859 | 1861.12 | 0.00 | 18.00 | 1526.12 |
| AP-1 | 08/14/98 | 17166 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38860 | 15723.86 | 0.00 | 18.00 | 12893.57 |
| AP-1 | 08/14/98 | 17559 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38860 | 10850.16 | 0.00 | 18.00 | 8897.13 |
| ID-1 | 08/14/98 | 15851 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38861 | 2175.00 | 0.00 | 0.00 | 2175.00 |
| ID-1 | 08/14/98 | 15850 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38861 | 36987.00 | 6657.66 | 0.00 | 30329.34 |
| TH-2 | 08/14/98 | 15848 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38862 | 67056.00 | 12070.08 | 0.00 | 54985.92 |
| TH-2 | 08/14/98 | 15849 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38862 | 3964.00 | 0.00 | 0.00 | 3964.00 |
| TH-2 | 08/14/98 | 17855 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38862 | -30000.00 | 0.00 | 18.00 | -24600.00 |
| ID-2 | 08/14/98 | 15852 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38863 | 2635.00 | 474.30 | 0.00 | 2160.70 |
| ID-2 | 08/14/98 | 15853 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38863 | 149.00 | 0.00 | 0.00 | 149.00 |
| ID-2 | 08/14/98 | 17176 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38863 | 911.68 | 0.00 | 18.00 | 747.58 |
| AN-2 | 08/14/98 | 16128 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38864 | 350.00 | 0.00 | 0.00 | 350.00 |
| AN-2 | 08/14/98 | 18178 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38864 | 1981.94 | 0.00 | 18.00 | 1625.19 |
| AN-2 | 08/14/98 | 18179 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38864 | 1741.66 | 0.00 | 18.00 | 1428.16 |
| CO-1 | 08/14/98 | 17555 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC 38865 | 7355.00 | 0.00 | 18.00 | 6031.10 |
| WE-1 | 08/14/98 | 18191 | 1 1 1 | CPY FWCR | 08/14/98 | AUG98 | A | WC38866 | 59541.86 | 0.00 | 18.00 | 48824.33 |

                                                    Statement total:        225762.48

001983

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3907
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #3120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.    0003759

PAY
TWO HUNDRED TWENTY-ONE THOUSAND FOUR HUNDRED THREE DOLLARS and 22 CENTS

DATE    09/15/98    AMOUNT    $221,403.22*

TO THE
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈0003759⑈ ⑈121003506⑈ 02004405⑈

NO.

0003759
3759

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3907

| Account | Date | Schedule Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-11-288-FHR | 09/15/98 | | | STATEMENT # 08408 Total | 221403.22 221403.22 | |

CLOSED   STATEMENTS                          001984
.........       ...................

Date:   09/14/98
Time:   13:38:36
For:    TM

Company                : FRONTIER INSURANCE CO.

Agency                 : Dwight Halvorson Ins. Services

Check number           :    3759

A I D   S T A T E M E N T S   R E P O R T    **001985**   Page 1

ate: 09/15/98 Company: FRR  FRONTIER INSURANCE CO.           Stmt# 0001408

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LME-1 | 09/15/98 | 18735 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC38866 | 64663.20 | 0.00 | 18.00 | 53023.82 |
| ACH-1 | 09/15/98 | 18764 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 28851 | 26452.26 | 0.00 | 18.00 | 21690.85 |
| UNT-6 | 09/15/98 | 18692 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | TBD | 7114.92 | 0.00 | 18.00 | 5834.23 |
| NLA-2 | 09/15/98 | 15814 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38852 | 18.00 | 0.00 | 0.00 | 3.24 |
| NLA-2 | 09/15/98 | 18763 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38852 | 2714.72 | 0.00 | 18.00 | 2226.07 |
| CRG-3 | 09/15/98 | 15808 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38858 | -109.80 | 0.00 | 0.00 | -19.76 |
| CRG-3 | 09/15/98 | 18168 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38858 | 11159.43 | 0.00 | 18.00 | 9150.73 |
| CWE-3 | 09/15/98 | 15796 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38853 | -69.50 | 0.00 | 0.00 | -12.51 |
| CWE-3 | 09/15/98 | 18734 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38853 | 8012.49 | 0.00 | 18.00 | 6570.24 |
| LIO-1 | 09/15/98 | 15850 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38861 | 34987.00 | 0.00 | 0.00 | 6657.66 |
| LIO-2 | 09/15/98 | 15852 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38863 | 2635.00 | 0.00 | 0.00 | 474.30 |
| CAP-1 | 09/15/98 | 18376 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38860 | 10782.61 | 0.00 | 18.00 | 8841.74 |
| TUR-1 | 09/15/98 | 15813 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38859 | 409.00 | 0.00 | 0.00 | 409.00 |
| TUR-1 | 09/15/98 | 18385 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38859 | 2871.47 | 0.00 | 18.00 | 2354.61 |
| TUR-4 | 09/15/98 | 18358 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38885 | 16068.36 | 0.00 | 18.00 | 13176.06 |
| TUR-4 | 09/15/98 | 18765 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38885 | 21460.49 | 0.00 | 18.00 | 17597.60 |
| RTH-2 | 09/15/98 | 15848 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38862 | 67056.00 | 0.00 | 0.00 | 12070.08 |
| DAN-2 | 09/15/98 | 18969 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38864 | 1690.04 | 0.00 | 18.00 | 1385.83 |
| CCU-2 | 09/15/98 | 15802 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38854 | -370.20 | 0.00 | 0.00 | -66.64 |
| CCU-2 | 09/15/98 | 18966 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38854 | 20342.60 | 0.00 | 18.00 | 16680.93 |
| ERRA2 | 09/15/98 | 15799 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38856 | -77.30 | 0.00 | 0.00 | -13.91 |
| ERRA2 | 09/15/98 | 18767 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38856 | 10011.40 | 0.00 | 18.00 | 8209.35 |
| FOG-1 | 09/15/98 | 18377 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38865 | 16603.00 | 0.00 | 18.00 | 13614.46 |
| NSW-1 | 09/15/98 | 18766 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | C977161617 | 8028.05 | 0.00 | 18.00 | 6583.00 |
| LOG-1 | 09/15/98 | 15699 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38857 | 417.00 | 0.00 | 0.00 | 417.00 |
| LOG-1 | 09/15/98 | 15809 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38857 | -118.00 | 0.00 | 0.00 | -21.24 |
| LOG-1 | 09/15/98 | 18756 | 1 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38857 | 17764.00 | 0.00 | 18.00 | 14566.48 |

Statement total   221403.22

FSIM 1

001979

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0208

NO. 0000129

PAY
TWO HUNDRED SEVENTY-FOUR THOUSAND SIX HUNDRED THIRTY-NINE DOLLARS and 36 CENTS

BANK OF AMERICA
Roseville Main Office #0120
2721 Douglas Blvd., Roseville, CA 95661
11-35/1210

TO THE
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 09/15/98

AMOUNT $274,639.36*

TRUST CHECKING ACCOUNT

⑈000129⑈ ⑆121003585⑆ 01 20⑈0⑈04 26 7⑈

NO. 2785G

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

0000129
129

| Account | Date | Schedule Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 4-1-1-200 -FRE | 09/15/98 | | | | 274639.36 | |
| | | | | STATEMENT # 001407 | 274639.36 | |
| | | | | Total | 274639.36 | |

CLOSED STATEMENTS
. . . . . . . . . .    . . . . . . . . . . . . . . . . .

001980

Date:  09/14/98
Time:  13:32:32
For:   TM

Company                    : FRONTIER INSURANCE CO.

Agency                     : FOOD SERVICES INSURANCE

Check number               :    129

A I D   S T A T E M E N T S   R E P O R T                001981    Page 1

ate:  09/15/98 Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0001407

| s:# | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-----|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| AMS-3 | 09/15/98 | 18194 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38896 | 183.00 | 0.00 | 18.00 | 150.66 |
| AMS-3 | 09/15/98 | 18196 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38896 | 10.00 | 0.00 | 0.00 | 10.00 |
| ENN-1 | 09/15/98 | 17582 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38889 | 6495.00 | 0.00 | 18.00 | 5325.90 |
| ENN-1 | 09/15/98 | 17584 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38889 | 372.00 | 0.00 | 0.00 | 372.00 |
| HAR-1 | 09/15/98 | 17532 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38880 | 8980.00 | 0.00 | 18.00 | 7363.60 |
| HAR-1 | 09/15/98 | 17534 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38880 | 515.00 | 0.00 | 0.00 | 515.00 |
| HAR-1 | 09/15/98 | 18613 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38880 | 2229.09 | 0.00 | 18.00 | 1827.85 |
| HAR-1 | 09/15/98 | 17533 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38880 | 3592.00 | 0.00 | 0.00 | 3592.00 |
| HAR-1 | 09/15/98 | 19240 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38880 | -3592.00 | 0.00 | 0.00 | -3592.00 |
| SPE-1 | 09/15/98 | 17600 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38882 | 5616.00 | 0.00 | 18.00 | 4605.12 |
| SPE-1 | 09/15/98 | 17602 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38882 | 323.00 | 0.00 | 0.00 | 323.00 |
| ANB-1 | 09/15/98 | 17691 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38878 | 6850.00 | 0.00 | 18.00 | 5617.00 |
| ANB-1 | 09/15/98 | 17693 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38878 | 390.00 | 0.00 | 0.00 | 390.00 |
| NFAR1 | 09/15/98 | 17700 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38877 | 4543.00 | 0.00 | 18.00 | 3725.26 |
| NFAR1 | 09/15/98 | 17702 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38877 | 259.00 | 0.00 | 0.00 | 259.00 |
| LIP-1 | 09/15/98 | 18197 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38894 | 17764.00 | 0.00 | 18.00 | 14566.48 |
| LIP-1 | 09/15/98 | 18199 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38894 | 1036.00 | 0.00 | 0.00 | 1036.00 |
| ASPE1 | 09/15/98 | 17522 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38870 | 11255.00 | 0.00 | 18.00 | 9229.10 |
| ASPE1 | 09/15/98 | 17524 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38870 | 650.00 | 0.00 | 0.00 | 650.00 |
| KUT-1 | 09/15/98 | 17591 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38886 | 5108.00 | 0.00 | 18.00 | 4188.56 |
| KUT-1 | 09/15/98 | 17593 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38886 | 293.00 | 0.00 | 0.00 | 293.00 |
| LFI-1 | 09/15/98 | 17594 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38869 | 10797.00 | 0.00 | 18.00 | 8853.54 |
| LFI-1 | 09/15/98 | 17596 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38869 | 623.00 | 0.00 | 0.00 | 623.00 |
| SFAR1 | 09/15/98 | 17694 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38874 | 3236.00 | 0.00 | 18.00 | 2653.52 |
| SFAR1 | 09/15/98 | 17696 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38874 | 183.00 | 0.00 | 0.00 | 183.00 |
| UIB-1 | 09/15/98 | 17529 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38890 | 30227.00 | 0.00 | 18.00 | 24786.14 |
| UIB-1 | 09/15/98 | 17531 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38890 | 1769.00 | 0.00 | 0.00 | 1769.00 |
| UIB-1 | 09/15/98 | 18348 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38890 | -2553.00 | 0.00 | 18.00 | -2093.46 |
| UIB-1 | 09/15/98 | 18349 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38890 | -324.46 | 0.00 | 0.00 | -324.46 |
| LIO-1 | 09/15/98 | 18159 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38861 | 17922.46 | 0.00 | 18.00 | 14696.42 |
| LIO-1 | 09/15/98 | 18160 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38861 | 8752.63 | 0.00 | 18.00 | 7177.17 |
| LIO-1 | 09/15/98 | 18758 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38861 | -17922.46 | 0.00 | 18.00 | -14696.42 |
| LIO-1 | 09/15/98 | 18762 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38861 | 17922.46 | 0.00 | 18.00 | 14696.42 |
| LIO-2 | 09/15/98 | 18163 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38863 | 2021.17 | 0.00 | 18.00 | 1657.36 |
| NAF-1 | 09/15/98 | 17585 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38888 | 1868.00 | 0.00 | 18.00 | 1531.76 |
| NAF-1 | 09/15/98 | 17587 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38888 | 105.00 | 0.00 | 0.00 | 105.00 |
| ART1-1 | 09/15/98 | 17597 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38884 | 4458.00 | 0.00 | 18.00 | 3655.56 |
| ART1-1 | 09/15/98 | 17599 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38884 | 254.00 | 0.00 | 0.00 | 254.00 |
| ISH-1 | 09/15/98 | 17579 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38883 | 8834.00 | 0.00 | 18.00 | 7243.88 |
| ISH-1 | 09/15/98 | 17581 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38883 | 461.00 | 0.00 | 0.00 | 461.00 |
| ORTH-2 | 09/15/98 | 17857 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38862 | 30000.00 | 0.00 | 18.00 | 24600.00 |
| ORTH-2 | 09/15/98 | 18164 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38862 | 27967.17 | 0.00 | 18.00 | 22933.08 |
| ORTH-2 | 09/15/98 | 18165 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38862 | 56808.17 | 0.00 | 18.00 | 46582.70 |
| ACBER1 | 09/15/98 | 17576 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38879 | 17295.00 | 0.00 | 18.00 | 14181.90 |
| ACBER1 | 09/15/98 | 17578 | 4 1 1 | CPY | FWCR | 09/15/98 | SEP98 | A | WC 38879 | 1007.00 | 0.00 | 0.00 | 1007.00 |

A I D   S T A T E M E N T S   R E P O R T          001982     Page 2

te:  09/15/98  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0001407

| # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| LA-1 | 09/15/98 | 18737 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC38900 | 10969.00 | 0.00 | 18.00 | 8994.58 |
| LA-1 | 09/15/98 | 18739 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC38900 | 632.00 | 0.00 | 0.00 | 632.00 |
| CH-1 | 09/15/98 | 18204 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC 38895 | 6357.00 | 0.00 | 18.00 | 5212.74 |
| CH-1 | 09/15/98 | 18206 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC 38895 | 364.00 | 0.00 | 0.00 | 364.00 |
| VE-1 | 09/15/98 | 18740 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC38901 | 11974.00 | 0.00 | 18.00 | 9818.68 |
| VE-1 | 09/15/98 | 18742 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC38901 | 689.00 | 0.00 | 0.00 | 689.00 |
| TA-1 | 09/15/98 | 17588 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC 38887 | 6776.00 | 0.00 | 18.00 | 5556.32 |
| TA-1 | 09/15/98 | 17590 | 4 1 1 | CPY FWCR | 09/15/98 | SEP98 | A | WC 38887 | 388.00 | 0.00 | 0.00 | 388.00 |

Statement total          274639.36

TOTAL  FSIM 1

FSIM 2  (VCAA I)

FSIM 3  (VCAA II)

NET
159,856.55

64,555.18

50,227.63

P A I D   S T A T E M E N T S   R E P O R T                    004508              Page 1

Date:  10/12/98  Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0001444
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| BAR20-1 | 10/12/98 | 18955 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38855 | 3517.50 | 0.00 | 18.00 | 2884.35 |
| BAR20-1 | 10/12/98 | 18956 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38855 | 3573.65 | 0.00 | 18.00 | 2930.39 |
| CALWE-1 | 10/12/98 | 19732 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC38866 | 71823.63 | 0.00 | 18.00 | 58895.38 |
| CCACH-1 | 10/12/98 | 19282 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 28851 | 11787.09 | 0.00 | 18.00 | 9665.41 |
| DESER-2 | 10/12/98 | 19286 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000121 | 10845.67 | 0.00 | 18.00 | 8893.45 |
| DESER-2 | 10/12/98 | 19290 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000121 | 2469.81 | 0.00 | 18.00 | 2025.24 |
| DUNLA-2 | 10/12/98 | 19729 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38852 | 4161.94 | 0.00 | 18.00 | 3412.79 |
| GEORG-3 | 10/12/98 | 19311 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38858 | 13131.89 | 0.00 | 18.00 | 10768.15 |
| GROWE-2 | 10/12/98 | 19283 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000122 | 4026.28 | 0.00 | 18.00 | 3301.55 |
| GROWE-2 | 10/12/98 | 19284 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000122 | 23668.21 | 0.00 | 18.00 | 19407.93 |
| GROWE-2 | 10/12/98 | 19285 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000122 | 2705.59 | 0.00 | 18.00 | 2218.58 |
| GROWE-2 | 10/12/98 | 19287 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000122 | 3647.35 | 0.00 | 18.00 | 2990.83 |
| GROWE-2 | 10/12/98 | 19288 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000122 | 24907.30 | 0.00 | 18.00 | 20423.99 |
| GROWE-2 | 10/12/98 | 19289 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | W205000122 | 702.14 | 0.00 | 18.00 | 575.75 |
| GROWE-3 | 10/12/98 | 19730 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38853 | 5182.96 | 0.00 | 18.00 | 4250.03 |
| LATAP-1 | 10/12/98 | 18972 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38860 | 10796.35 | 0.00 | 18.00 | 8853.01 |
| NATUR-1 | 10/12/98 | 19312 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38859 | 4195.97 | 0.00 | 18.00 | 3440.70 |
| NATUR-4 | 10/12/98 | 19272 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38866 | 22147.09 | 0.00 | 18.00 | 18160.61 |
| NATUR-4 | 10/12/98 | 19305 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38885 | 14318.21 | 0.00 | 18.00 | 11740.93 |
| PROCU-2 | 10/12/98 | 18964 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38854 | 19951.43 | 0.00 | 18.00 | 16360.17 |
| SIERRA2 | 10/12/98 | 19273 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38856 | 11652.94 | 0.00 | 18.00 | 9555.41 |
| SKFCO-1 | 10/12/98 | 19308 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38865 | 29754.00 | 0.00 | 18.00 | 24398.28 |
| SUNSW-1 | 10/12/98 | 19808 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | TBA | 8015.52 | 0.00 | 18.00 | 6572.73 |
| V&LCO-1 | 10/12/98 | 19271 | 1 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38857 | 13361.00 | 0.00 | 18.00 | 10956.02 |

Statement total                     262681.68

*320,343.52*

*no taxes!*          *Comm - 57,661.84*

*JANET PLEASE FIND ATTACHED*

*1) DETAILED   OF REMITTANCE*

*2) DETAILED EXPIRATION LIST*

# EXPIRATION REPORT
......................  ...........

004509

Date:  10/13/98
Time:  16:19:22
For:   TM


| | | |
|---|---|---|
| A. Agency | : | Only: 1  Dwight Halvorson Ins. Services |
| B. Branch | : | All branches |
| C. Department | : | All departments |
| D. Date selection | : | 01/01/98 - 12/31/99 |
| E. Bill mode | : | Only agency bill |
| F. Policy type | : | Only: FWOR |
| G. Company | : | Only: FRR |
| H. Producer | : | All producers |
| I. Risks per policy | : | All risks |
| J. Premium amount | : | All premium amounts |
| K. Customer Code | : | All customer codes |
| L. Policy status | : | All policy statuses |
| M. Personal/Commercial | : | Both lines |
| N. Sort option | : | Customer |
| O. Extra criteria | : | None |
| P. Activity record | : | No, do not create activity record |

E X P I R A T I O N   R E P O R T                                    004510
. . . . . . . . . . . . . . . . . . . .          . . . . . . . . . . 10U                 Page    1

| Exp Date | Cust# | Customer Name | A B D | Type | Eff Date | B | Pr1 | Pr2 | ICo | Status | P/C | Policy # | Premium |
|----------|-------|---------------|-------|------|----------|---|-----|-----|-----|--------|-----|----------|---------|
| | | | | | | | | | | | | | ---------10U |
| 10/01/99 | ATHEN-1 | Athens Baking Company, LLC | 1 1 1 | FWCR | 10/01/98 | A | JJ | | FRR | NEW | C | TBD | 47574.00 |
| Ph.R - | | Ph.B - 510-533-5705    Ph.F - 510-533-777810U | | | | | | | | | | | |
| 01/01/99 | BAR20-1 | Bar 20 Dairy Farms | 1 1 1 | FWCR | 01/01/98 | A | DIC | | FRR | NEW | C | WC 38855 | 45387.00 |
| Ph.R - | | Ph.B - 209-264-8583    Ph.F - 209-264-84371OU | | | | | | | | | | | |
| 09/18/98 | CALWE-1 | Juan Toche DBA: | 1 1 1 | FWCR | 05/01/98 | A | DH | | FRR | NEW | C | WC38866 | 207980.00 |
| Ph.R - 805-481-8257 | | Ph.B - 805-928-4160    Ph.F - 805-481-72111OU | | | | | | | | | | | |
| 01/01/99 | COACH-1 | Coachella Valley Citrus | 1 1 1 | FWCR | 01/01/98 | A | JJ | | FRR | NEW | C | WC 28851 | 495070.00 |
| Ph.R - | | Ph.B - 760-399-5114    Ph.F - 760-399-139910U | | | | | | | | | | | |
| 09/01/99 | CORON-1 | Coronet Foods, Inc. | 1 1 1 | FWCR | 09/01/98 | A | JJ | | FRR | NEW | C | W20500003 | 84253.00 |
| Ph.R - | | Ph.B - 408-753-6325    Ph.F - 10U | | | | | | | | | | | |
| 07/01/99 | DESER-2 | Desert Packing Co. | 1 1 1 | FWCR | 07/01/98 | A | DH | | FRR | NEW | C | W205000121 | 0.00 |
| Ph.R - 520-627-8080 | | Ph.B - 602-937-8853    Ph.F - 10U | | | | | | | | | | | |
| 01/01/99 | DUNLA-2 | D.S. Dunlap Trust DBA: | 1 1 1 | FWCR | 01/01/98 | A | JJ | | FRR | NEW | C | WC 38852 | 38060.00 |
| Ph.R - | | Ph.B - 760-399-5114    Ph.F - 10U | | | | | | | | | | | |
| 01/01/99 | GEORG-3 | George Perry & Sons, Inc. | 1 1 1 | FWCR | 01/01/98 | A | JJ | | FRR | NEW | C | WC 38858 | 79578.00 |
| Ph.R - | | Ph.B - 209-823-6753    Ph.F - 10U | | | | | | | | | | | |
| 07/01/99 | GROWE-2 | The Growers Company | 1 1 1 | FWCR | 07/01/98 | A | DH | | FRR | REN | C | W205000122 | 0.00 |
| Ph.R - | | Ph.B - 520-627-8080    Ph.F - 520-627-884010U | | | | | | | | | | | |
| 01/01/99 | GROWE-3 | Growers Transport, | 1 1 1 | FWCR | 01/01/98 | A | JJ | | FRR | NEW | C | WC 38853 | 53918.00 |
| Ph.R - | | Ph.B - 760-399-5114    Ph.F - 10U | | | | | | | | | | | |
| 09/01/99 | KGMHA-1 | KGM Harvesting, Inc. | 1 1 1 | FWCR | 09/01/98 | A | JJ | | FRR | NEW | C | W20500004 | 64648.00 |
| Ph.R - | | Ph.B - 408-753-6396    Ph.F - 10U | | | | | | | | | | | |
| 03/31/99 | LATAP-1 | La Tapatia Tortilleria, Inc. | 1 1 1 | FWCR | 03/31/98 | A | RA | DIC | FRR | NEW | C | WC 38860 | 132387.00 |
| Ph.R - | | Ph.B - 209-441-1030    Ph.F - 209-441-171210U | | | | | | | | | | | |
| 10/01/99 | MJSIN-1 | MJS, INC. | 1 1 1 | FWCR | 10/01/98 | A | DIC | | FRR | NEW | C | W205000153 | 190409.00 |
| Ph.R - | | Ph.B - 760-312-9676    Ph.F - 760-353-984610U | | | | | | | | | | | |
| 10/01/99 | MJSIN-1 | MJS, INC. | 1 1 1 | FWCR | 10/01/98 | A | DIC | | FRR | NEW | C | TBD | 6400.00 |
| Ph.R - | | Ph.B - 760-312-9676    Ph.F - 760-353-984610U | | | | | | | | | | | |
| 01/01/99 | NATUR-1 | Nature Quality | 1 1 1 | FWCR | 01/01/98 | A | RA | | FRR | REN | C | WC 38859 | 71416.00 |
| Ph.R - | | Ph.B - 408-683-2182    Ph.F - 408-683-424910U | | | | | | | | | | | |
| 07/01/99 | NATUR-4 | Natural Selection Foods | 1 1 1 | FWCR | 07/01/98 | A | ES | | FRR | NEW | C | WC 38885 | 134872.00 |
| Ph.R - | | Ph.B - 408-623-7880    Ph.F - 408-623-4988 | | | | | | | | | | | |

E X P I R A T I O N    R E P O R T
. . . . . . . . . . . . . . . . . . . .    . . . . . . . . . . . . 10U                                    Page      2

| Exp Date | Cust# | Customer Name | A B D | Type | Eff Date | B | Pr1 | Pr2 | ICo | Status | P/C | Policy # | Premium |
|----------|-------|---------------|-------|------|----------|---|-----|-----|-----|--------|-----|----------|---------|
| 05/01/99 Ph.R - | ORGAN-2 | Organic Food Products, Inc.  Ph.B - 408-782-1133    Ph.F - 408-776-8150 10U | 1 1 1 | FWCR | 05/01/98 | A | DH | | FRR | NEW | C | WC 38864 | 61223.00 |
| 01/01/99 Ph.R - | PRODU-2 | Producers Dairy Foods, Inc.  Ph.B - 209-264-6583    Ph.F - 209-264-2218 10U | 1 1 1 | FWCR | 01/01/98 | A | DH | | FRR | NEW | C | WC 38854 | 213565.00 |
| 01/01/99 Ph.R - | SIERRA2 | Sierra Citrus Association  Ph.B - 209-562-2577    Ph.F - 209-562-1221 10U | 1 1 1 | FWCR | 01/01/98 | A | JJ | | FRR | NEW | C | WC 38856 | 113863.00 |
| 05/01/99 Ph.R - | SKFOG-1 | S K Foods, LP  Ph.B - 209-924-6518    Ph.F - 209-924-0178 10U | 1 1 1 | FWCR | 05/01/98 | A | ES | | FRR | NEW | C | WC 38865 | 132309.00 |
| 07/01/99 Ph.R - | SUNSW-1 | Sunsweet Dryers, Inc.  Ph.B - 530-751-5231    Ph.F -       10U | 1 1 1 | FWCR | 07/01/98 | A | JJ | | FRR | NEW | C | TBA | 146987.00 |
| 01/01/99 Ph.R - | V&LCO-1 | V & L Farms, Inc.  Ph.B - 408-449-8615   Ph.F - 408-449-8218 | 1 1 1 | FWCR | 01/01/98 | A | DIC | RA | FRR | NEW | C | WC 38857 | 79890.00 |

TOTAL Premium     2399789.00
TOTAL Risks 22

004512

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

NO. 3784

0003784

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

PAY
TWO HUNDRED SIXTY-TWO THOUSAND SIX HUNDRED EIGHTY-ONE DOLLARS and 68 CENTS

TO THE
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE        AMOUNT

10/12/98    $262,681.68*

TRUST CHECKING ACCOUNT

⑆003784⑆ ⑉121000035⑈ 0120404054⑉

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295 · Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-1-200 -FRR | 10/12/98 | | | | STATEMENT # 881444 | 262681.68 | |
| | | | | | Total | 262681.68 | |

NO.
0003784
3784

004513

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.   0000142

PAY
FOUR HUNDRED FIFTY-FOUR THOUSAND EIGHT HUNDRED THIRTY-TWO DOLLARS and 17 CENTS

TO THE
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE   10/12/98

AMOUNT   $354,832.17*

TRUST CHECKING ACCOUNT

⑈000142⑈ ⑈121000358⑈ 01⑈20⑈01⑈26⑈

NO.   0000142
142

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 4-1-1-200 -FRR | 10/12/98 | | | | STATEMENT # 001442 | 354832.17 | |
| | | | | | Total | 354832.17 | |

OCT 20 1998

C L O S E D    S T A T E M E N T S
. . . . . . . . . . . .    . . . . . . . . . . . . . . . . . . .

OCT 2 0 1998

Date:  10/13/98
Time:  15:50:49
For:   TM

004514

Company                 : FRONTIER INSURANCE CO.

Agency                  : FOOD SERVICES INSURANCE

Check number            :      142

Janey PLEASE FIND ATTACHED

1) DETAIL OF REMITTANCE

2) EXPIRATION LIST ON EACH POLICY

EXPIRATION REPORT
. . . . . . . . . . . . . . . . . . . .    . . . . . . . . . . . .

004515

Date:  10/13/98
Time:  15:59:11
For:   TM


A. Agency                  :          Only: 4  FOOD SERVICES INSURANCE
B. Branch                  :          All branches
C. Department              :          All departments
D. Date selection          :          01/01/98 - 12/31/99
E. Bill mode               :          Only agency bill
F. Policy type             :          Only: FWOR
G. Company                 :          Only: FRR
H. Producer                :          All producers
I. Risks per policy        :          All risks
J. Premium amount          :          All premium amounts
K. Customer Code           :          All customer codes
L. Policy status           :          All policy statuses
M. Personal/Commercial     :          Both lines
N. Sort option             :          Customer
O. Extra criteria          :          None
P. Activity record         :          No, do not create activity record

```
E X P I R A T I O N   R E P O R T                                        004516
. . . . . . . . . . . . . . . .   . . . . . . . . . .1OU                 Page    1
```

| Exp Date | Cust# | Customer Name | A B D | Type | Eff Date | B | Pr1 Pr2 | ICo | Status | P/C | Policy # | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/99<br>Ph.R - | ADAMS-3 | Adams Brothers Produce, Inc.<br>Ph.B - 805-925-0339    Ph.F - | 4 1 1 | FWOR | 07/21/98<br>1OU | A | VCA | FRR | NEW | C | WC 38896 | 1830.00 |
| 07/01/99<br>Ph.R - 805-937-2506 | BIENN-1 | Bien Nacido Vineyards<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38889 | 64950.00 |
| 07/01/99<br>Ph.R - | BJHAR-1 | B.J. HARVESTING, INC.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38880 | 89800.00 |
| 07/01/99<br>Ph.R - | BOBJO-1 | BOB JONE RANCH, A CORPORATION<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38897 | 1991.00 |
| 07/01/99<br>Ph.R - 805-388-2727 | CASPE-1 | Casper Berry Farms, Inc.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38882 | 56160.00 |
| 07/01/99<br>Ph.R - 805-985-4604 | CHANB-1 | CHANNEL ISLAND BERRY FARMS INC<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38878 | 68499.00 |
| 07/01/99<br>Ph.R - 805-482-2669 | CONFAR1 | CONROY FARMS, INC.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38877 | 45428.00 |
| 07/01/99<br>Ph.R - 805-933-3317 | COUNT-7 | COUNTRY GOLD FARM SERVICES INC<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38873 | 148110.00 |
| 07/01/99<br>Ph.R - | D&BHA-1 | D & V Harvesting, Inc.<br>Ph.B - 805-524-4296    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38881 | 67794.00 |
| 07/24/99<br>Ph.R - | ECLIP-1 | Eclipse Berry Farms, Inc.<br>Ph.B - 310-207-7879    Ph.F - | 4 1 1 | FWOR | 07/24/98<br>1OU | A | VCA | FRR | NEW | C | WC 38894 | 177640.00 |
| 07/01/99<br>Ph.R - | FRASPE1 | FRANK SPENGER COMPANY, INC.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | ST | FRR | NEW | C | WC 38870 | 112553.00 |
| 07/01/99<br>Ph.R - 805-485-5461 | FUKUT-1 | Fukutomi Farms, Inc.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38886 | 51078.00 |
| 07/01/99<br>Ph.R - 408-745-7675 | FULFI-1 | Fulfillment Systems, Inc.<br>Ph.B - 707-224-0190    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | ST | FRR | NEW | C | WC 38869 | 107969.00 |
| 08/01/99<br>Ph.R - | GOLDB-1 | GOLDBERG & SOLOVY FOODS<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 08/01/98<br>1OU | A | DWP | FRR | NEW | C | WC38899 | 124738.00 |
| 07/01/99<br>Ph.R - 805-388-5228 | HASFAR1 | HASEGAWA FARMS, INC.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38874 | 32357.00 |
| 07/01/99<br>Ph.R - 805-487-0675 | HIJIB-1 | Hiji Brothers, Inc.<br>Ph.B -    Ph.F - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38890 | 302273.00 |

004517    004517  2

EXPIRATION REPORT
. . . . . . . . . . . . . . . . . . . .     . . . . . . . . . . .10U

| Exp Date | Cust# | Customer Name | A B D | Type | Eff Date | B | Pr1 Pr2 | ICo | Status | P/C | Policy # | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/99 | HOLID-1 | Holiday Quality Foods, Inc. | 4 1 1 | FWOR | 04/01/98 | A | CH | FRR | NEW | C | WC 38861 | 369866.00 |
| | | Ph.R - 916-347-4621   Ph.B - | | | Ph.F - 916-347-948710U | | | | | | | |
| 04/01/99 | HOLID-2 | Holiday Ranches, Inc. | 4 1 1 | FWOR | 04/01/98 | A | CH | FRR | NEW | C | WC 38863 | 26348.00 |
| | | Ph.R - 916-347-4621   Ph.B - | | | Ph.F - 916-347-948710U | | | | | | | |
| 07/01/99 | LUNAF-1 | Luna Fertilizer, Inc. | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38888 | 18678.00 |
| | | Ph.R - 805-485-4115   Ph.B - | | | Ph.F -      10U | | | | | | | |
| 07/01/99 | MARTI-1 | Martinez Farms | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38884 | 44578.00 |
| | | Ph.R - 805-986-2095   Ph.B - | | | Ph.F -      10U | | | | | | | |
| 09/01/99 | MILLV-1 | Mill Valley Market | 4 1 1 | FWOR | 09/01/98 | A | ST | FRR | NEW | C | W20500002 | 22569.00 |
| | | Ph.R -        Ph.B - 415-388-3222   Ph.F -      10U | | | | | | | | | | |
| 07/01/99 | MNISH-1 | M. Nishimori Farms | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38883 | 88343.00 |
| | | Ph.R -        Ph.B -      Ph.F -      10U | | | | | | | | | | |
| 04/01/99 | NORTH-2 | North State Grocery, Inc. | 4 1 1 | FWOR | 04/01/98 | A | CH | FRR | NEW | C | WC 38862 | 670562.00 |
| | | Ph.R - 916-347-4621   Ph.B - | | | Ph.F - 530-347-056810U | | | | | | | |
| 09/01/99 | COWAL-2 | COWALLA | 4 1 1 | FWOR | 09/01/98 | A | CH | FRR | NEW | C | W20500000 | 590849.00 |
| | | Ph.R - 650-726-1888   Ph.B - | | | Ph.F - 650-726-444110U | | | | | | | |
| 07/01/99 | PACBER1 | PACIFICO BERRY FARMS | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38879 | 172952.00 |
| | | Ph.R -        Ph.B - 805-388-5228   Ph.F - | | | 10U | | | | | | | |
| 07/01/99 | PHIMC-1 | PHILIP MCGRATH FARMS | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38875 | 8178.00 |
| | | Ph.R - 805-983-1221   Ph.B - | | | Ph.F -      10U | | | | | | | |
| 08/01/99 | POPLA-1 | POPLAR BERRY FARMS INC | 4 1 1 | FWOR | 08/01/98 | A | VCA | FRR | NEW | C | WC38900 | 114072.00 |
| | | Ph.R - 805-388-5228   Ph.B - | | | Ph.F -      10U | | | | | | | |
| 07/01/99 | RANCH-1 | Rancho Guadalasca | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38895 | 63873.00 |
| | | Ph.R -        Ph.B - 805-488-5333   Ph.F - | | | 10U | | | | | | | |
| 08/01/99 | RICME-1 | RIO MESA FARMS INC. | 4 1 1 | FWOR | 08/01/98 | A | VCA | FRR | NEW | C | WC38901 | 124528.00 |
| | | Ph.R - 805-728-1965   Ph.B - | | | Ph.F -      10U | | | | | | | |
| 10/05/99 | SAMOS-1 | SAMOS, LLC | 4 1 1 | FWOR | 10/05/98 | A | ST | FRR | NEW | C | W205000155 | 0.00 |
| | | Ph.R -        Ph.B - 415-391-0333   Ph.F -      10U | | | | | | | | | | |
| 07/01/99 | SANTA-1 | Santa Clara Farms | 4 1 1 | FWOR | 07/01/98 | A | VCA | FRR | NEW | C | WC 38887 | 67762.00 |
| | | Ph.R - 805-388-5228   Ph.B - | | | Ph.F - 805-388-167710U | | | | | | | |
| 07/01/99 | SWISS-1 | SWISS LOUIS RESTAURANT, INC. | 4 1 1 | FWOR | 07/01/98 | A | ST | FRR | NEW | C | WC 38891 | 27069.00 |
| | | Ph.R - 415-487-9244   Ph.F - 415-487-9247 | | | | | | | | | | |

E X P I R A T I O N    R E P O R T                004518              Page      3
. . . . . . . . . . . . . . . . . . . .    . . . . . . . . . . 1OU

| Exp Date | Cust# | Customer Name | A B D | Type | Eff Date | B | Pr1 Pr2 | ICo | Status | P/C | Policy # | Premium |
|----------|-------|---------------|-------|------|----------|---|---------|-----|--------|-----|----------|---------|
| 07/01/99<br>Ph.R - | VALLE-1 | VALLE DORADO AGRICULTURAL<br>Ph.B - | 4 1 1 | FWOR | 07/01/98<br>1OU | A | VCA | FRR | NEW | C | WC 38893 | 194669.0 |
| | | Ph.F - | | | | | | | | | | |
| 08/01/99<br>Ph.R - | YAMAM-1 | Yamamoto Farms, Inc.<br>Ph.B - | 4 1 1 | FWOR | 08/01/98 | A | VCA | FRR | NEW | C | WC 38898 | 7610.0 |
| | | Ph.F - | | | | | | | | | | |

TOTAL Premium   4065676.0
TOTAL Risks 34

P A I D   S T A T E M E N T S   R E P O R T    **004519**    Page 1

Date: 10/12/98 Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0001442
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-3 | 10/12/98 | 19278 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38896 Report 7/95 | 53.97 | 0.00 | 18.00 | 44.28 |
| ADAMS-3 | 10/12/98 | 19517 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38896 Report 8/95 | 108.02 | 0.00 | 18.00 | 88.56 |
| BIENN-1 | 10/12/98 | 18133 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38889 Report 7/95 | 7505.85 | 0.00 | 18.00 | 6154.80 |
| BIENN-1 | 10/12/98 | 19731 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38889 Report 8/95 | 4204.64 | 0.00 | 18.00 | 3447.80 |
| BJHAR-1 | 10/12/98 | 19313 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38880 Report 8/95 | 233.27 | 0.00 | 18.00 | 191.28 |
| CASPE-1 | 10/12/98 | 18611 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38882 Report 7/95 | 7725.15 | 0.00 | 18.00 | 6334.62 |
| CASPE-1 | 10/12/98 | 19303 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38882 Report 8/95 | 361.87 | 0.00 | 18.00 | 296.73 |
| CHANB-1 | 10/12/98 | 18378 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38878 Report 7/95 | 9345.61 | 0.00 | 18.00 | 7663.40 |
| CHANB-1 | 10/12/98 | 19292 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38878 Report 8/95 | 462.09 | 0.00 | 18.00 | 378.91 |
| CONFAR1 | 10/12/98 | 18383 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 - A | WC 38877 Report 7/95 | 5863.00 | 0.00 | 18.00 | 4807.66 |
| COUNT-7 | 10/12/98 | 18691 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38873 Report 7/95 | 14332.19 | 0.00 | 18.00 | 11752.41 |
| COUNT-7 | 10/12/98 | 19268 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38873 Report 8/95 | 2560.04 | 0.00 | 18.00 | 2099.23 |
| D&BHA-1 | 10/12/98 | 18733 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38881 Report 7/95 | 3187.05 | 0.00 | 18.00 | 2613.38 |
| D&BHA-1 | 10/12/98 | 19306 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38881 Report 8/95 | 3806.20 | 0.00 | 18.00 | 3121.09 |
| ECLIP-1 | 10/12/98 | 19304 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38894 Report 8/95 | 4549.74 | 0.00 | 18.00 | 3730.79 |
| FRASPE1 | 10/12/98 | 18382 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38870 Report 7/95 | 9559.06 | 0.00 | 18.00 | 7838.41 |
| FRASPE1 | 10/12/98 | 19249 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38870 Report 8/95 | 8605.23 | 0.00 | 18.00 | 7056.29 |
| FUKUT-1 | 10/12/98 | 18615 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38886 Report 7/95 | 5668.87 | 0.00 | 18.00 | 4648.47 |
| FUKUT-1 | 10/12/98 | 19280 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38886 Report 8/95 | 688.86 | 0.00 | 18.00 | 564.88 |
| FULFI-1 | 10/12/98 | 19513 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38869 Report 8/95 | 8898.25 | 0.00 | 18.00 | 7296.50 |
| FULFI-1 | 10/12/98 | 19514 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38869 Report 7/95 | 10497.53 | 0.00 | 18.00 | 8607.97 |
| GOLDB-1 | 10/12/98 | 18798 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC38899 Deposit | 11994.00 | 0.00 | 18.00 | 9835.08 |
| GOLDB-1 | 10/12/98 | 18800 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC38899 Taxes | 693.00 | 0.00 | 0.00 | 693.00 |
| GOLDB-1 | 10/12/98 | 19509 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC38899 Report 8/95 | 9893.00 | 0.00 | 18.00 | 8112.26 |
| HASFAR1 | 10/12/98 | 18371 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38874 Report 7/95 | 5384.03 | 0.00 | 18.00 | 4414.90 |
| HASFAR1 | 10/12/98 | 19813 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38874 Report 8/95 | 703.63 | 0.00 | 18.00 | 576.98 |
| HIJIB-1 | 10/12/98 | 18604 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 Report 7/95 | 17708.00 | 0.00 | 18.00 | 14520.56 |
| HIJIB-1 | 10/12/98 | 18607 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 | 3453.00 | 0.00 | 18.00 | 2831.46 |
| HIJIB-1 | 10/12/98 | 18608 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 | 1897.00 | 0.00 | 18.00 | 1555.54 |
| HIJIB-1 | 10/12/98 | 18609 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 | 713.00 | 0.00 | 18.00 | 584.66 |
| HIJIB-1 | 10/12/98 | 19274 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 Report 8/95 | 1845.00 | 0.00 | 18.00 | 1512.90 |
| HIJIB-1 | 10/12/98 | 19275 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 | 1602.00 | 0.00 | 18.00 | 1313.64 |
| HIJIB-1 | 10/12/98 | 19276 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 | 590.00 | 0.00 | 18.00 | 483.80 |
| HIJIB-1 | 10/12/98 | 19277 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38890 | 13572.00 | 0.00 | 18.00 | 11129.04 |
| HOLID-1 | 10/12/98 | 18745 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38861 Report 7/95 | 20141.43 | 0.00 | 18.00 | 16515.97 |
| HOLID-1 | 10/12/98 | 19310 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38861 Report 8/95 | 15682.84 | 0.00 | 18.00 | 12859.93 |
| HOLID-2 | 10/12/98 | 18974 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38863 Report 7/95 | 1909.13 | 0.00 | 18.00 | 1565.49 |
| HOLID-2 | 10/12/98 | 19505 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38863 Report 8/95 | 2159.49 | 0.00 | 18.00 | 1770.77 |
| LUNAF-1 | 10/12/98 | 18614 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38888 Report 7/95 | 1001.00 | 0.00 | 18.00 | 820.82 |
| LUNAF-1 | 10/12/98 | 19281 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38888 Report 8/95 | 1224.00 | 0.00 | 18.00 | 1003.68 |
| MARTI-1 | 10/12/98 | 18603 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38884 Report 7/95 | 8270.84 | 0.00 | 18.00 | 6782.09 |
| MARTI-1 | 10/12/98 | 19267 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38884 Report 8/95 | 957.07 | 0.00 | 18.00 | 784.80 |
| MILLV-1 | 10/12/98 | 19294 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | W20500002 Deposit | 2508.00 | 0.00 | 18.00 | 2056.56 |
| MILLV-1 | 10/12/98 | 19295 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | W20500002 Taxes | 142.00 | 0.00 | 18.00 | 142.00 |
| MNISH-1 | 10/12/98 | 18610 | 4 1 1 | CPY | FWOR | 10/12/98 | OCT98 | A | WC 38883 Report 7/95 | 6924.00 | 0.00 | 18.00 | 5677.68 |

```
P A I D    S T A T E M E N T S    R E P O R T              004520          Page 2

Date:  10/12/98  Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001442
10U
```

| Cust # | Trn Date | Itm # | A B B | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MNISH-1 | 10/12/98 | 19265 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38883 *Report* 8/98 | 2809.88 | 0.00 | 18.00 | 2304.10 |
| NORTH-2 | 10/12/98 | 18748 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38862 *Report* 7/98 | 74885.54 | 0.00 | 18.00 | 61406.14 |
| NORTH-2 | 10/12/98 | 19309 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38862 *Report* 8/98 | 57629.31 | 0.00 | 18.00 | 47256.03 |
| PACBER1 | 10/12/98 | 18967 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38879 *Report* 7/98 | 14901.36 | 0.00 | 18.00 | 12219.12 |
| PACBER1 | 10/12/98 | 18968 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38879 *Report* 8/98 | 3202.67 | 0.00 | 18.00 | 2626.19 |
| PHIMC-1 | 10/12/98 | 17697 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38875 *Report Deposit* | 818.00 | 0.00 | 18.00 | 670.76 |
| PHIMC-1 | 10/12/98 | 17699 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38875 *Taxes* | 44.00 | 0.00 | 0.00 | 44.00 |
| POPLA-1 | 10/12/98 | 19428 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC38900 *Report* 8/98 | 1194.00 | 0.00 | 18.00 | 979.08 |
| RANCH-1 | 10/12/98 | 19301 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38895 *Report* 7/98 | 7613.20 | 0.00 | 18.00 | 6242.82 |
| RANCH-1 | 10/12/98 | 19302 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38895 *Report* 8/98 | 5484.79 | 0.00 | 18.00 | 4497.53 |
| RANCH-1 | 10/12/98 | 19970 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38895 *Deposit* | 762.00 | 0.00 | 18.00 | 624.84 |
| RICHE-1 | 10/12/98 | 19266 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC38901 *Report* 8/98 | 157.05 | 0.00 | 18.00 | 128.78 |
| SANTA-1 | 10/12/98 | 18177 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38887 *Report* 8/98 | 2960.73 | 0.00 | 18.00 | 2427.80 |
| SANTA-1 | 10/12/98 | 19291 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38887 *Report* 8/98 | 2753.62 | 0.00 | 18.00 | 2257.97 |
| SWISS-1 | 10/12/98 | 18381 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38891 *Report* 7/98 | 3263.49 | 0.00 | 18.00 | 2676.06 |
| SWISS-1 | 10/12/98 | 18770 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38891 *Report* 7/98 | 2603.00 | 0.00 | 18.00 | 2134.46 |
| SWISS-1 | 10/12/98 | 18772 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38891 *Taxes* | 147.00 | 0.00 | 0.00 | 147.00 |
| SWISS-1 | 10/12/98 | 19270 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38891 *Report* 8/98 | 2506.22 | 0.00 | 18.00 | 2055.10 |
| SWISS-1 | 10/12/98 | 19315 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38891 *Report* 7/98 | -124.00 | 0.00 | 18.00 | -101.68 |
| VALLE-1 | 10/12/98 | 18973 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38893 *Report* 7/98 | 9190.00 | 0.00 | 18.00 | 7535.80 |
| YAMAH-1 | 10/12/98 | 19831 | 4 1 1 | CPY | FWCR | 10/12/98 | OCT98 | A | WC 38898 *Report* 8/98 | 511.15 | 0.00 | 18.00 | 419.14 |

```
                                                              Statement total      354832.17
```

*432,496.93*

*Taxes = 1,026.00*

*Comm = 77,664.77*

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office - 0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

004480

NO.          0000159
156

| PAY | | DATE | AMOUNT |
|---|---|---|---|
| ONE HUNDRED EIGHTY-SIX THOUSAND FIVE HUNDRED SEVENTY-EIGHT DOLLARS and 22 CENTS | | | |
| | | 11/11/98 | $186,578.22* |

ORDER OF

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

⑈THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICAL WATERMARK - HOLD AT AN ANGLE TO VIEW⑈

⑆000156⑆ ⑈121000358⑈ 01208⑆04267⑈

27850

000015
156

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 95661

NO.

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 4-1-1-200 -FHR | 11/11/98 | | STATEMENT # 001502 | 186578.22 | |
| | | | Total | 186578.22 | |

*Comm errors?*

PAID STATEMENTS REPORT                 004481        Page 1

Date: 11/11/98 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001502

| ust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| IENN-1 | 11/11/98 | 20455 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38889 *P/Z/Z a/98* | 3479.80 | 0.00 | 18.00 | 2853.44 |
| JHAR-1 | 11/11/98 | 20427 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38880 *P/Z/Z 9/98* | 1907.94 | 0.00 | 18.00 | 1564.51 |
| CBJC-1 | 11/11/98 | 19973 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38897 *DEPOSIT* | 1914.00 | 0.00 | 18.00 | 1569.48 |
| CBJC-1 | 11/11/98 | 19974 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38897 *TAXES* | 10.00 | 0.00 | 0.00 | 10.00 |
| ASPE-1 | 11/11/98 | 20457 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38882 *Piz/z 9/98* | 1418.52 | 0.00 | 18.00 | 1163.19 |
| HANB-1 | 11/11/98 | 20415 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38878 *Piz/z 9/98* | 1602.73 | 0.00 | 18.00 | 1314.24 |
| CNFAR1 | 11/11/98 | 19269 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38877 *Piz/z 8/98* | 2021.00 | 0.00 | 18.00 | 1657.22 |
| CNFAR1 | 11/11/98 | 20459 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38877 *Piz/z 9/98* | 1864.00 | 0.00 | 18.00 | 1528.48 |
| CUNT-7 | 11/11/98 | 19965 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38873 *Piz/z/9/98* | 1491.27 | 0.00 | 18.00 | 1222.84 |
| &BHA-1 | 11/11/98 | 20458 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38881 *Piz/z 9/98* | 6487.02 | 0.00 | 18.00 | 5319.36 |
| CLIP-1 | 11/11/98 | 19814 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38894 *Pizz 9/98* | 5882.03 | 0.00 | 18.00 | 4823.26 |
| CLIP-1 | 11/11/98 | 19241 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38894 *Pizz* ~~MISTAKE~~ 790.00 | 0.00 | 0.00 | -790.00 |
| CKUT-1 | 11/11/98 | 20454 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38886 *Piz/z 9/98* | 1440.98 | 0.00 | 18.00 | 1180.37 |
| ULFI-1 | 11/11/98 | 20406 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38869 *Piz/z 9/98* | 8937.00 | 0.00 | 18.00 | 7328.34 |
| CLDB-1 | 11/11/98 | 19809 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38899 *P/z/z 9/98* | 9865.00 | 0.00 | 18.00 | 8089.30 |
| ASFAR1 | 11/11/98 | 19812 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38874 *Piz/z 9/98* | 1612.76 | 0.00 | 18.00 | 1322.46 |
| IJIB-1 | 11/11/98 | 20420 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38890 *Piz/z 9/98* | 2500.00 | 0.00 | 18.00 | 2050.00 |
| IJIB-1 | 11/11/98 | 20421 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38890 *Piz/z 9/98* | 654.00 | 0.00 | 18.00 | 536.28 |
| IJIB-1 | 11/11/98 | 20422 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38890 *Piz/z 9/98* | 14111.00 | 0.00 | 18.00 | 11571.02 |
| IJIB-1 | 11/11/98 | 20423 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38890 *Piz/z 9/98* | 1430.00 | 0.00 | 18.00 | 1172.60 |
| IJIB-1 | 11/11/98 | 20424 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38890 *DEPOSIT* | 4924.00 | 0.00 | 18.00 | 4037.68 |
| CLID-1 | 11/11/98 | 19994 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38861 *Piz/z 9/98* | 14724.12 | 0.00 | 18.00 | 12073.78 |
| CLID-2 | 11/11/98 | 20654 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38863 *Piz/z 9/98* | 2026.04 | 0.00 | 18.00 | 1661.35 |
| UNAF-1 | 11/11/98 | 20456 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38888 *Piz/z 9/98* | 914.00 | 0.00 | 18.00 | 749.48 |
| ARTI-1 | 11/11/98 | 20426 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38884 *Piz/z 9/98* | 1422.32 | 0.00 | 18.00 | 1166.30 |
| ILLV-1 | 11/11/98 | 19359 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | W20500000 *TOTAL 9/98* | 2507.66 | 0.00 | 0.00 | 2507.66 |
| ILLV-1 | 11/11/98 | 19905 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | W20500000 *TOTAL 9/98* | 2507.66 | 0.00 | 0.00 | 2507.66 |
| NISH-1 | 11/11/98 | 20419 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38883 *Piz/z 9/98* | 2892.71 | 0.00 | 18.00 | 2372.02 |
| ORTH-2 | 11/11/98 | 21006 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38862 *Piz/z 9/98* | 34843.19 | 0.00 | 18.00 | 28571.42 |
| DWAL-2 | 11/11/98 | 20641 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | W20500000 *Piz/z 9/98* | 42866.35 | 0.00 | 18.00 | 35150.41 |
| DWAL-2 | 11/11/98 | 20650 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | W20500000 *Piz/z 9/98* | 2913.25 | 0.00 | 18.00 | 2388.86 |
| DWAL-2 | 11/11/98 | 20651 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | W20500000 *Piz/z 9/98* | 408.51 | 0.00 | 18.00 | 334.98 |
| DWAL-2 | 11/11/98 | 20936 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | W20500000 *Piz/z 9/98* | 1640.01 | 0.00 | 18.00 | 1344.81 |
| ACSER1 | 11/11/98 | 20638 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38879 *Piz/z 9/98* | 5393.65 | 0.00 | 18.00 | 4422.79 |
| HIMC-1 | 11/11/98 | 17698 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38875 *MISTAKE* | 327.00 | 0.00 | 0.00 | 327.00 |
| HIMC-1 | 11/11/98 | 20902 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38875 *9/98* | 585.68 | 0.00 | 18.00 | 480.26 |
| HIMC-1 | 11/11/98 | 20903 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38875 *7+8/98* | 965.70 | 0.00 | 18.00 | 791.87 |
| CPLA-1 | 11/11/98 | 19954 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38900 *Piz/z 9/98* | 1386.00 | 0.00 | 18.00 | 1136.52 |
| ICME-1 | 11/11/98 | 20643 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38901 *Piz/z 9/98* | 395.75 | 0.00 | 18.00 | 324.51 |
| ANTA-1 | 11/11/98 | 19955 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38868 *Piz/z 9/98* | 5316.78 | 0.00 | 18.00 | 4359.76 |
| WISS-1 | 11/11/98 | 20416 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38891 *Piz/z 9/98* | 1909.54 | 0.00 | 18.00 | 1565.82 |
| ALLE-1 | 11/11/98 | 20644 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38893 *Piz/z 9/98* | 12457.00 | 0.00 | 18.00 | 10214.74 |
| ALLE-1 | 11/11/98 | 19806 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38893 *Piz/z 9/98* | 13967.00 | 0.00 | 18.00 | 11452.94 |
| AMAH-1 | 11/11/98 | 19545 | 4 1 1 | CPY | FWCR | 11/11/98 | NCV98 | A | WC 38898 *DEPOSIT* | 732.00 | 0.00 | 18.00 | 600.24 |

*Comm not taken*

*P/R/Z = PAYROLL REPORT*

*(Comm not taken = 4,552.32)?*

*-790.00*
*+327.00*
*+2507.66*

*Premium - 22,923.05*
*Taxes 49.00*
*Commission - 39,946.15*

PAID  STATEMENTS  REPORT          004482          Page 2

Date:  11/11/98 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001502

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| YAMAM-1 | 11/11/98 | 19546 | 4 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38898 TAPE→ | 39.00 | 0.00 | 0.00 | 39.00 |
| YAMAM-1 | 11/11/98 | 19993 | 4 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38898 P|2|2 9&5 | 621.30 | 0.00 | 18.00 | 509.47 |

Statement total

186,5782

P A I D   S T A T E M E N T S   R E P O R T          004492          Page 1

Date:  11/11/98  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001501

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| BARZC-1 | 11/11/98 | 20648 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38855 P/2 9 198 | 3546.62 | 0.00 | 18.00 | 2908.23 |
| CCACH-1 | 11/11/98 | 20408 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 28851 P/2/2 9/98 | 32600.21 | 0.00 | 18.00 | 26732.17 |
| CCRCN-1 | 11/11/98 | 18979 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500003 DEPOSIT | 8425.00 | 0.00 | 18.00 | 6908.50 |
| CCRCN-1 | 11/11/98 | 18980 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500003 TAXED | 484.00 | 0.00 | 0.00 | 484.00 |
| CCRCN-1 | 11/11/98 | 20432 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500003 P/2/2 9 198 | 9514.00 | 0.00 | 18.00 | 7801.48 |
| DESER-2 | 11/11/98 | 20409 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500012 P/2/2 9 198 | 4747.92 | 0.00 | 18.00 | 3893.29 |
| DUNLA-2 | 11/11/98 | 20407 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38852 P/2/2 9 19 8 | 2143.68 | 0.00 | 18.00 | 1757.82 |
| GEORG-3 | 11/11/98 | 20442 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38858 P/2/2 9/98 | 12204.84 | 0.00 | 18.00 | 10007.97 |
| GRCWE-2 | 11/11/98 | 20411 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500012 P/2/2 9/98 | 2982.56 | 0.00 | 18.00 | 2445.70 |
| GRCWE-2 | 11/11/98 | 20413 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500012 P/2/2 9/98 | 18817.29 | 0.00 | 18.00 | 15430.18 |
| GRCWE-2 | 11/11/98 | 20414 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500012 P/2/2 9 198 | 1750.57 | 0.00 | 18.00 | 1435.47 |
| GRCWE-3 | 11/11/98 | 20645 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38853 P/2/2 9 198 | 5824.46 | 0.00 | 18.00 | 4776.06 |
| KGMHA-1 | 11/11/98 | 18981 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500004 DEPOSIT | 6465.00 | 0.00 | 18.00 | 5301.30 |
| KGMHA-1 | 11/11/98 | 18982 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500004 TAXED | 370.00 | 0.00 | 0.00 | 370.00 |
| KGMHA-1 | 11/11/98 | 20430 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | W20500004 P/2/2 9 198 | 8905.64 | 0.00 | 18.00 | 7302.62 |
| LATAP-1 | 11/11/98 | 20439 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38860 P/2/2 9 198 | 10933.73 | 0.00 | 18.00 | 8965.66 |
| NATUR-4 | 11/11/98 | 20465 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38859 P/2/2 9 198 | 9907.15 | 0.00 | 18.00 | 8123.86 |
| NATUR-4 | 11/11/98 | 20653 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38855 DEPOSIT | 21237.07 | 0.00 | 18.00 | 17414.42 |
| NATUR-4 | 11/11/98 | 20672 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38855 P/2/2 9 198 | 14332.70 | 0.00 | 18.00 | 11752.81 |
| PRODU-2 | 11/11/98 | 20649 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38854 P/2/2 9 198 | 20878.97 | 0.00 | 18.00 | 17120.76 |
| SIERRA2 | 11/11/98 | 20464 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38856 P/2/2 9 198 | 7924.86 | 0.00 | 18.00 | 6498.39 |
| SKFCO-1 | 11/11/98 | 20440 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38865 P/2/2 9 198 | 32055.00 | 0.00 | 18.00 | 26285.10 |
| SUNSW-1 | 11/11/98 | 20642 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC-38892 P/2/2 9 198 | 29775.29 | 0.00 | 18.00 | 24415.74 |
| V&LCO-1 | 11/11/98 | 20460 | 1 1 1 | CPY | FWCR | 11/11/98 | NOV98 | A | WC 38857 P/2/2 9 198 | 11924.00 | 0.00 | 18.00 | 9777.68 |

Statement total          227909.19

P/R/R = PAYROLL REPORT
Prem. - 276,896⁵⁶
Taxes - 854⁰⁰
Commission - 49,841.37

QU 7730402
ATTN TONY MILLER

September's Bordereau

004493



**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

0003837

NO.        3837

PAY
TO THE
ORDER OF        TWO HUNDRED TWENTY-SEVEN THOUSAND NINE HUNDRED NINE DOLLARS and 19 CENTS

DATE                    AMOUNT
11/11/98        $227,909.19*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY   12775

TRUST CHECKING ACCOUNT

*Julie A. Bryerton*

⑈⑈003837⑈⑈ ⑈121000358⑈: 01209⑈04054⑈⑈

27856

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California  95661-3807

NO.        0003837
3837

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 1-1-1-200 -FEE | 11/11/98 | | | | STATEMENT # 001581 | 227909.19 | |
| | | | | | Total | 227909.19 | |

FIC

C L O S E D    S T A T E M E N T S

004494

Date:    11/12/98
Time:    15:00:19
For:     TM

Company

Agency                    : FRONTIER INSURANCE CO.

Check number              : Dwight Halvorson Ins. Services

                          :    3837

004483

**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

11-35/1210

0003890

BANK OF AMERICA
Roseville Main Office N2120
2221 Douglas Blvd., Roseville, CA 95661

PAY

PAY ORDER OF

FOUR HUNDRED FORTY THOUSAND EIGHT HUNDRED TWENTY-EIGHT DOLLARS and 68 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE  12/15/98

AMOUNT  $440,828.68*

NO.  3890

TRUST CHECKING ACCOUNT

"0003890" 1:121000358: 01204"0405"

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295 · Roseville, California 95661-3807

0003890
3890

27856

| Account | Date | Schedule Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-1-1-200 | 12/15/98 | FRR | | STATEMENT # 001508 | 440828.68 | |
| | | | | Total | 440828.68 | |

PAID STATEMENTS REPORT                                     *Comm. errors*
                                                              Page 1

Date: 12/15/98 Company: FRR  FRONTIER INSURANCE CO.        004484

                                                          Stmt# 0001588

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATHEN-1 | 12/15/98 | 19821 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD DEPOSIT | 4757.00 | 1011980.00 *EFFCOUNT* | 18.00 | 3900.74 |
| ATHEN-1 | 12/15/98 | 19822 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD TAXES | 248.00 | 0.00 | 0.00 | 248.00 |
| BAR20-1 | 12/15/98 | 21728 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38855 *PIZ 10-98* | 5256.92 | 11980.00 | 18.00 | 4310.67 |
| CALWE-1 | 12/15/98 | 20735 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000160 DEPOSIT | 69549.00 | 911980.00 | 15.00 | 59116.65 |
| CALWE-1 | 12/15/98 | 20736 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000160 TAXES | 4112.00 | 914988.00 | 0.00 | 4112.00 |
| CCACH-1 | 12/15/98 | 21111 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000160 *PIZ 10-98* | 58289.21 | 9-18980.00 | 15.00 | 49545.83 |
| CORCN-1 | 12/15/98 | 21409 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 28851 *PIZ 10-98* | 65722.06 | 1-1-980.00 | 18.00 | 53892.09 |
| CORCN-1 | 12/15/98 | 21036 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000003 *PIZ 10-98* | -365.93 | 9-1-980.00 | 18.00 | -300.00 |
| CORCN-1 | 12/15/98 | 21141 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000003 *PIZ 10-98* | 10323.46 | 9-1-980.00 | 18.00 | 8465.24 |
| CORCN-1 | 12/15/98 | 22025 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000003 *WASH* | 10323.46 | 0.00 | 18.00 | 8465.24 |
| CORCN-1 | 12/15/98 | 22027 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000003 | -10323.46 | 0.00 | 0.00 | -8465.24 |
| DESER-2 | 12/15/98 | 21416 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000003 *PIZ 10-98* | 12124.29 | 9-1-980.00 | 18.00 | 9941.92 |
| GEORG-3 | 12/15/98 | 21420 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000121 *PIZ 10-98* | 25962.81 | 7-1-980.00 | 18.00 | 21289.50 |
| GRCWE-2 | 12/15/98 | 21411 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38858 *PIZ 10-98* | 14547.70 | 1-1-980.00 | 18.00 | 11929.11 |
| GRCWE-2 | 12/15/98 | 21413 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000122 *PIZ 10-98* | 522.82 | 7-1-980.00 | 18.00 | 428.71 |
| GRCWE-2 | 12/15/98 | 21414 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000122 *PIZ 10-98* | 20361.59 | 7-1-980.00 | 18.00 | 16696.50 |
| GRCWE-3 | 12/15/98 | 21419 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38853 *PIZ 10-98* | 22513.26 | 7-1-980.00 | 18.00 | 18460.87 |
| GUDPA-1 | 12/15/98 | 20984 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD *PIZ 10-98* | 2160.58 | 9-30-980.00 | 18.00 | 1771.68 |
| GUDPA-1 | 12/15/98 | 20987 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD *PIZ 10-98* | 20955.12 | 9-30-980.00 | 18.00 | 17183.20 |
| GUDPA-1 | 12/15/98 | 21131 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *PIZ 10-98* | 1836.99 | 9-30-980.00 | 18.00 | 1506.33 |
| GUDPA-1 | 12/15/98 | 21132 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *PIZ 10-98* | 955.09 | 9-30-980.00 | 18.00 | 783.17 |
| GUDPA-1 | 12/15/98 | 21133 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *PIZ 10-98* | 7.05 | 9-30-980.00 | 18.00 | 5.78 |
| GUDPA-1 | 12/15/98 | 21167 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *PIZ 10-98* | -187.88 | 9-30-980.00 | 18.00 | -154.06 |
| GUDPA-1 | 12/15/98 | 21170 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *PIZ 10-98* | -1822.18 | 9-30-980.00 | 18.00 | -1494.19 |
| GUDPA-1 | 12/15/98 | 21406 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *PIZ 10-98* | 11726.00 | 9-30-980.00 | 18.00 | 9615.32 |
| GUDPA-1 | 12/15/98 | 21407 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000159 *DEPOSIT* | 4914.00 | 9-30-98 | 18.00 | 4029.48 |
| KGMHA-1 | 12/15/98 | 21038 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000004 *PIZ 10-98* | -342.53 | 9-1-980.00 | 18.00 | -280.87 |
| LATAP-1 | 12/15/98 | 21152 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38860 *PIZ 10-98* | 16004.34 | 3-1-980.00 | 18.00 | 13123.56 |
| MJSIN-1 | 12/15/98 | 19824 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD *DEPOSIT* | 19041.00 | 10-1-980.00 | 18.00 | 15613.62 |
| MJSIN-1 | 12/15/98 | 19825 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD *TAXES* | 994.00 | 10-1-980.00 | 0.00 | 994.00 |
| MJSIN-1 | 12/15/98 | 19826 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD *PIZ 10-98* | 6400.00 | 10-1-980.00 | 18.00 | 5248.00 |
| MJSIN-1 | 12/15/98 | 19827 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | TBD *BUS REINSURANCE* | 1406.00 | 10-1-980.00 | 0.00 | 1406.00 |
| MJSIN-1 | 12/15/98 | 22015 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000153 *PIZ 10-98* | 7828.90 | 10-1-980.00 | 18.00 | 6419.70 |
| MJSIN-1 | 12/15/98 | 22018 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000153 *PIZ 10-98* | 14936.46 | 10-1-980.00 | 18.00 | 12247.90 |
| MJSIN-1 | 12/15/98 | 22021 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W205000153 *PIZ 10-98* | 1850.45 | 10-1-980.00 | 18.00 | 1517.37 |
| NATUR-4 | 12/15/98 | 20741 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38859 *PIZ 10-98* | 9065.92 | 1-1-980.00 | 18.00 | 7434.05 |
| NATUR-4 | 12/15/98 | 20990 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38885 *PIZ 10-98* | 17282.89 | 7-1-980.00 | 18.00 | 14171.97 |
| NATUR-4 | 12/15/98 | 21717 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38885 *PIZ 10-98* | 34172.40 | 7-1-98.00 | 18.00 | 28021.37 |
| ORGAN-2 | 12/15/98 | 19967 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38864 *PIZ 10-98* | 1913.05 | 1-1-98.00 | 18.00 | 1568.70 |
| ORGAN-2 | 12/15/98 | 22034 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38864 *PIZ 9-98* | 1754.08 | 5-1-980.00 | 18.00 | 1438.35 |
| KFOC-1 | 12/15/98 | 20911 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38865 *PIZ 10-98* | 20346.00 | 5-1-980.00 | 18.00 | 16683.72 |
| NSU-1 | 12/15/98 | 21421 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38892 *PIZ 10-98* | 8205.60 | 7-1-98.00 | 18.00 | 6728.59 |
| &LCO-1 | 12/15/98 | 21150 | 1 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38857 *PIZ 10-98* | 9809.00 | 7-1-98.00 | 18.00 | 8043.38 |

Statement total                                        440828.68

Prem   127,838.21
Comm 15%   19,175.74

Prem   396,236.84
Comm 18%   71,436.63

Taxo   5354.00

004485

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD, SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661
11-35/1210

NO. 0000172
171

PAY
TO THE
ORDER OF    TWENTY-SIX THOUSAND NINE HUNDRED FORTY-FOUR DOLLARS and 32 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 12/15/98

AMOUNT
$226,944.32*
TRUST CHECKING ACCOUNT

"000172" ⑆121000358⑆ 01208"0426?"

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 4-1-1-200 -PRR | 12/15/98 | | | | STATEMENT # 001592 | 226944.32 | |
| | | | | | Total | 226944.32 | |

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

NO. 0000172
171

27856

*C, in errors!* (handwritten)

P A I D   S T A T E M E N T S   R E P O R T          004486          Page 1

Date: 12/15/98 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001592

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| | | | | | | | | | | | *EFFECTIVE* | | |
| ADAMS-3 | 12/15/98 | 20927 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38896 *PIZ 10-98* | 166.32 | 714-950.00 | 18.00 | 136.38 |
| BIENN-1 | 12/15/98 | 20754 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38889 *PIZ 10-98* | 9604.02 | 1-98 0.00 | 18.00 | 7875.30 |
| B-HAR-1 | 12/15/98 | 21112 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38880 *PIZ 10-98* | 6912.10 | 1-98 0.00 | 18.00 | 5667.92 |
| CASPE-1 | 12/15/98 | 20752 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38882 *PIZ 10-98* | 2484.31 | 1-98 0.00 | 18.00 | 2037.13 |
| CHANB-1 | 12/15/98 | 20753 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38878 *PIZ 10-98* | 4295.00 | 1-98 0.00 | 18.00 | 3521.93 |
| CONFAR1 | 12/15/98 | 20928 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38877 *PIZ 10-98* | 2476.00 | 1-98 0.00 | 18.00 | 2030.32 |
| COUNT-7 | 12/15/98 | 21143 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38873 *PIZ 10-98* | 12.06 | 1-98 0.00 | 18.00 | 9.89 |
| ECLIP-1 | 12/15/98 | 20749 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38894 *PIZ 10-98* | 6090.20 | 7-24-98 0.00 | 18.00 | 4993.96 |
| FUKUT-1 | 12/15/98 | 21124 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38886 *PIZ 10-98* | 2039.98 | 1-98 0.00 | 18.00 | 1672.78 |
| FULFI-1 | 12/15/98 | 21128 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38869 *PIZ 10-98* | 12463.00 | 7-1-98 0.00 | 18.00 | 10219.66 |
| GOLD8-1 | 12/15/98 | 21148 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38899 *PIZ 10-98* | 9880.00 | 1-98 0.00 | 18.00 | 8101.60 |
| HASFAR1 | 12/15/98 | 21417 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38874 *PIZ 10-98* | 3557.17 | 71-98 0.00 | 18.00 | 2916.88 |
| HIJIB-1 | 12/15/98 | 21134 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38890 *PIZ 10-98* | 16648.00 | 1-98 0.00 | 18.00 | 13651.36 |
| HIJIB-1 | 12/15/98 | 21135 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38890 *PIZ 10-98* | 1840.00 | 1-98 0.00 | 18.00 | 1508.80 |
| HIJIB-1 | 12/15/98 | 21136 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38890 *PIZ 10-98* | 1531.00 | 7-1-98 0.00 | 18.00 | 1255.42 |
| HIJIB-1 | 12/15/98 | 21137 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38890 *PIZ 10-98* | 602.00 | 7-1-98 0.00 | 18.00 | 493.64 |
| HOLID-1 | 12/15/98 | 20905 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38861 *PIZ 10-98* | 18286.42 | 7-1-98 0.00 | 18.00 | 14994.86 |
| HOLID-2 | 12/15/98 | 21730 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38863 *PIZ 10-98* | 2252.15 | 41-98 0.00 | 18.00 | 1846.76 |
| LUNAF-1 | 12/15/98 | 21721 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38888 *PIZ 10-98* | 836.00 | 7-1-98 0.00 | 18.00 | 685.52 |
| MARTI-1 | 12/15/98 | 20750 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38884 *PIZ 10-98* | 2472.31 | 7-1-98 0.00 | 18.00 | 2027.29 |
| MARTI-1 | 12/15/98 | 21121 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38884 *PIZ 10-98* | 2472.31 | 7-1-98 0.00 | 18.00 | 2027.29 |
| MARTI-1 | 12/15/98 | 21726 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38884 *PIZ 11-98* | 1068.76 | 7-1-98 0.00 | 18.00 | 876.38 |
| MILLV-1 | 12/15/98 | 20810 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500002 *INSTALL* | 2507.66 | 9-1-98 0.00 | 0.00 | 2507.66 |
| MNISH-1 | 12/15/98 | 20751 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38883 *PIZ 10-98* | 4147.12 | 71-98 0.00 | 18.00 | 3400.64 |
| COWAL-2 | 12/15/98 | 19548 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *DEPOSIT* | 58818.80 | 9-1-98 0.00 | 18.00 | 48231.42 |
| COWAL-2 | 12/15/98 | 19549 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *TAXES* | 3340.00 | 7-1-98 0.00 | 0.00 | 3340.00 |
| COWAL-2 | 12/15/98 | 19550 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *DEPOSIT* | 6081.00 | 7-1-98 0.00 | 18.00 | 4986.42 |
| COWAL-2 | 12/15/98 | 19552 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *DEPOSIT* | 573.00 | 7-1-98 0.00 | 18.00 | 469.86 |
| COWAL-2 | 12/15/98 | 19554 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *TAXES* | 38.00 | 7-1-98 0.00 | 0.00 | 38.00 |
| COWAL-2 | 12/15/98 | 20640 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *PIZ (TAXES)* | -2661.00 | TAXES 0.00 | 0.00 | -2661.00 |
| COWAL-2 | 12/15/98 | 21173 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *PIZ 10-98* | 45794.06 | 7-1-98 0.00 | 18.00 | 37551.13 |
| COWAL-2 | 12/15/98 | 21174 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *PIZ 10-98* | 446.71 | 9-1-98 0.00 | 18.00 | 366.30 |
| COWAL-2 | 12/15/98 | 21175 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | W20500000 *PIZ 10-98* | 2754.77 | 9-1-98 0.00 | 18.00 | 2258.91 |
| PACBER1 | 12/15/98 | 21418 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38879 *PIZ 10-98* | 8448.75 | 7-1-98 0.00 | 18.00 | 6927.97 |
| PACBER1 | 12/15/98 | 21720 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38879 *PIZ 10-98* | 820.66 | 1-98 0.00 | 18.00 | 672.94 |
| PHIMC-1 | 12/15/98 | 21722 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38875 *PIZ 10-98* | 402.71 | 7-1-98 0.00 | 18.00 | 330.22 |
| POPLA-1 | 12/15/98 | 20929 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC38900 *PIZ 10-98* | 2444.00 | 7-1-98 0.00 | 18.00 | 2004.08 |
| RANCH-1 | 12/15/98 | 21144 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38895 *PIZ 9-98* | 5888.56 | 7-1-98 0.00 | 18.00 | 4828.62 |
| RANCH-1 | 12/15/98 | 21145 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38895 *PIZ 10-98* | 5075.63 | 7-1-98 0.00 | 18.00 | 4162.02 |
| RICHE-1 | 12/15/98 | 21123 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC38901 *PIZ 10-98* | 824.39 | 7-1-98 0.00 | 18.00 | 676.00 |
| SANTA-1 | 12/15/98 | 21151 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38887 *PIZ 10-98* | 7366.28 | 7-1-98 0.00 | 18.00 | 6040.35 |
| SWISS-1 | 12/15/98 | 21129 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38891 *PIZ 10-98* | 2413.57 | 7-1-98 0.00 | 18.00 | 1979.13 |
| VALLE-1 | 12/15/98 | 21724 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38893 *PIZ 10-98* | 12179.00 | 7-1-98 0.00 | 18.00 | 9986.78 |
| YAMAM-1 | 12/15/98 | 21149 | 4 1 1 | CPY | FWCR | 12/15/98 | DEC98 | A | WC 38898 *PIZ 10-98* | 360.73 | 7-1-98 0.00 | 18.00 | 295.80 |

Statement total          226944.32

*(handwritten annotations at bottom)*

250766 — no comm. taken
272,828.26 Sum
49,000.00 Comm

003686

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

0003907

3907

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.

DATE    AMOUNT

TRUST ACCOUNT

01/14/99    9300,435.40*

PAY THREE HUNDRED THOUSAND FOUR HUNDRED THIRTY-FIVE DOLLARS and 40 CENTS

TRUST CHECKING ACCOUNT

Julie A. Brighton

TO THE
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

⑈0003907⑈ ⑆121000035⑆: 0120901054⑈

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

0003907

3907

NO.

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 1-1-1-280 -FRR | 01/14/99 | | | | STATEMENT # 081631 | 300435.40 | |
| | | | | | Total | 300435.40 | |

Marv 1/20/99

Exhibit No. 165
Date: 3-31-06
Witness: Halvorson
Julieann Hamill, CSR 5151

C L O S E D   S T A T E M E N T S
. . . . . . . . . . .   . . . . . . . . . . . . . . . . . . .

003687

Date:  01/14/99
Time:  09:16:08
For:   TM

Company              : FRONTIER INSURANCE CO.

Agency               : Dwight Halvorson Ins. Services

Check number         :    3907

```
PAID   STATEMENTS   REPORT                                        003688      Page 1
```

Date: 01/14/99 Company: FRR FRONTIER INSURANCE CO.                Stmt# 0001631

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| CALWE-1 | 01/14/99 | 22512 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000160 | 78292.65 | 0.00 | 15.00 | 66548.75 |
| COACH-1 | 01/14/99 | 22510 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 28851 | 61450.76 | 0.00 | 18.00 | 50389.62 |
| CORCN-1 | 01/14/99 | 22524 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W20500003 | 8079.00 | 0.00 | 18.00 | 6624.78 |
| DESER-2 | 01/14/99 | 22466 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000121 | 17810.76 | 0.00 | 18.00 | 14604.82 |
| DUNLA-2 | 01/14/99 | 22516 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38852 | 2622.94 | 0.00 | 18.00 | 2150.81 |
| GEORG-3 | 01/14/99 | 22459 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38858 | 4593.66 | 0.00 | 18.00 | 3766.80 |
| GROWE-2 | 01/14/99 | 22462 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000122 | 21846.97 | 0.00 | 18.00 | 17914.52 |
| GROWE-2 | 01/14/99 | 22464 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000122 | 18138.38 | 0.00 | 18.00 | 14873.47 |
| GROWE-3 | 01/14/99 | 22518 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38853 | 5227.00 | 0.00 | 18.00 | 4286.14 |
| HUDPA-1 | 01/14/99 | 21984 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000159 | 980.75 | 0.00 | 18.00 | 804.21 |
| HUDPA-1 | 01/14/99 | 21987 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000159 | 10509.81 | 0.00 | 18.00 | 8618.04 |
| HUDPA-1 | 01/14/99 | 21990 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000159 | 435.42 | 0.00 | 18.00 | 357.04 |
| HUDPA-1 | 01/14/99 | 21993 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000159 | 3.74 | 0.00 | 18.00 | 3.07 |
| HUDPA-1 | 01/14/99 | 22000 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000159 | 1486.55 | 0.00 | 18.00 | 1218.97 |
| IGMHA-1 | 01/14/99 | 21139 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W20500004 | 12124.29 | 0.00 | 18.00 | 9941.92 |
| IGMHA-1 | 01/14/99 | 22526 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W20500004 | 7523.00 | 0.00 | 18.00 | 6168.86 |
| LISIN-1 | 01/14/99 | 22031 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000153 | 3268.93 | 0.00 | 18.00 | 2680.52 |
| ATUR-1 | 01/14/99 | 22695 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38859 | 9674.98 | 0.00 | 18.00 | 7933.48 |
| ATUR-4 | 01/14/99 | 21940 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 15357.85 | 0.00 | 18.00 | 12593.44 |
| ATUR-4 | 01/14/99 | 22480 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 22632.79 | 0.00 | 18.00 | 18558.89 |
| ATUR-4 | 01/14/99 | 22547 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 1489.35 | 0.00 | 18.00 | 1221.27 |
| ATUR-4 | 01/14/99 | 22548 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 1239.35 | 0.00 | 18.00 | 1016.27 |
| ATUR-4 | 01/14/99 | 22549 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 1235.79 | 0.00 | 18.00 | 1013.35 |
| ATUR-4 | 01/14/99 | 22550 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 1385.40 | 0.00 | 18.00 | 1136.03 |
| ATUR-4 | 01/14/99 | 22551 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38885 | 1282.23 | 0.00 | 18.00 | 1051.43 |
| RGAN-2 | 01/14/99 | 21147 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38864 | 2965.24 | 0.00 | 18.00 | 2431.50 |
| RGAN-2 | 01/14/99 | 22692 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38864 | 1892.97 | 0.00 | 18.00 | 1552.24 |
| RODU-2 | 01/14/99 | 22460 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38854 | 29875.15 | 0.00 | 18.00 | 24497.62 |
| IERRA2 | 01/14/99 | 22583 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38856 | 3406.20 | 0.00 | 18.00 | 2793.08 |
| KFCO-1 | 01/14/99 | 21760 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38865 | 7454.00 | 0.00 | 18.00 | 6112.28 |
| HMIT-2 | 01/14/99 | 22720 | 1 1 1 | CPY | MFEE | 01/14/99 | JAN99 | A | BROKER FEE 1999 | 12000.00 | 0.00 | 100.00 | 0.00 |
| UNSW-1 | 01/14/99 | 22511 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC-38892 | 4037.37 | 0.00 | 18.00 | 3310.64 |
| &LCO-1 | 01/14/99 | 22458 | 1 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38857 | 5197.00 | 0.00 | 18.00 | 4261.54 |

Statement total    300435.40

*[handwritten:]*

Total premium   363,520.28 (not including Broker fee)
Com 18%     ( 51,340.98)
Com 15%     ( 11,743.90)
            ─────────────
            300,435.40

No taxes

003682

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD, SUITE 295
ROSEVILLE, CA 95661
(916) 773-0208

NO. 0000182
182

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

DATE 01/14/99

AMOUNT
$174,270.81 *

PAY
ONE HUNDRED SEVENTY-FOUR THOUSAND TWO HUNDRED SEVENTY DOLLARS and 81 CENTS

ORDER OF
FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈000಼182⑈  ⑈121000358⑈  0120ꞏ0126?⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

NO. 0000182
182

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 4-1-1-200 | -FEB | 01/14/99 | | | STATEMENT # 881628 | 174270.81 | |
| | | | | | Total | 174270.81 | |

MAIL 1/20/99

C L O S E D    S T A T E M E N T S

003683

Date:  01/14/99
Time:  09:06:47
For:   TM

Company                    : FRONTIER INSURANCE CO.

Agency                     : FOOD SERVICES INSURANCE

Check number               :     182

PAID   STATEMENTS   REPORT                          003684        Page 1

Date: 01/14/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001628
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-3 | 01/14/99 | 22478 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38896 | 109.01 | 0.00 | 18.00 | 89.39 |
| BIENN-1 | 01/14/99 | 21725 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38889 | 2966.43 | 0.00 | 18.00 | 2432.47 |
| BJHAR-1 | 01/14/99 | 23124 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38880 | 6315.47 | 0.00 | 18.00 | 5178.69 |
| CASPE-1 | 01/14/99 | 22461 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38882 | 1046.60 | 0.00 | 18.00 | 858.21 |
| CRANB-1 | 01/14/99 | 21999 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38878 | 357.22 | 0.00 | 18.00 | 292.92 |
| CCHFAR1 | 01/14/99 | 21973 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38877 | 1007.00 | 0.00 | 18.00 | 825.74 |
| COUNT-7 | 01/14/99 | 22044 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38873 | 222.81 | 0.00 | 18.00 | 182.70 |
| ECLIP-1 | 01/14/99 | 21727 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38894 | 2500.66 | 0.00 | 18.00 | 2050.54 |
| FUKUT-1 | 01/14/99 | 21998 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38886 | 883.99 | 0.00 | 18.00 | 724.87 |
| FULFI-1 | 01/14/99 | 22467 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38869 | 8965.00 | 0.00 | 18.00 | 7351.30 |
| GOLDB-1 | 01/14/99 | 22519 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC38899 | 10311.00 | 0.00 | 18.00 | 8455.02 |
| HASFAR1 | 01/14/99 | 22705 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38874 | 2725.45 | 0.00 | 18.00 | 2234.87 |
| HIJIB-1 | 01/14/99 | 22453 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38890 | 18806.00 | 0.00 | 18.00 | 15420.92 |
| HIJIB-1 | 01/14/99 | 22454 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38890 | 1199.00 | 0.00 | 18.00 | 983.18 |
| HIJIB-1 | 01/14/99 | 22455 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38890 | 498.00 | 0.00 | 18.00 | 408.36 |
| HIJIB-1 | 01/14/99 | 22456 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38890 | 1870.00 | 0.00 | 18.00 | 1533.40 |
| HCLID-1 | 01/14/99 | 22041 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38861 | 14416.26 | 0.00 | 18.00 | 11821.33 |
| HCLID-2 | 01/14/99 | 22472 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38863 | 2426.66 | 0.00 | 18.00 | 1989.86 |
| LUNAF-1 | 01/14/99 | 22509 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38888 | 543.00 | 0.00 | 18.00 | 445.26 |
| MAASC-1 | 01/14/99 | 20919 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000164 | 5991.00 | 0.00 | 18.00 | 4912.62 |
| MAASC-1 | 01/14/99 | 20920 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000164 | 343.00 | 0.00 | 0.00 | 343.00 |
| MAASC-1 | 01/14/99 | 22144 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000164 | 4984.97 | 0.00 | 18.00 | 4087.68 |
| MILLV-1 | 01/14/99 | 21790 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000002 | 2507.66 | 0.00 | 18.00 | 2056.28 |
| MNISH-1 | 01/14/99 | 21972 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38883 | 2907.65 | 0.00 | 18.00 | 2384.27 |
| NORTH-2 | 01/14/99 | 22037 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38862 | 50755.61 | 0.00 | 18.00 | 41619.60 |
| PACBER1 | 01/14/99 | 22678 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38879 | 2698.61 | 0.00 | 18.00 | 2212.86 |
| PHIMC-1 | 01/14/99 | 21723 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38875 | 421.70 | 0.00 | 18.00 | 345.79 |
| POPLA-1 | 01/14/99 | 22024 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC38900 | 1225.00 | 0.00 | 18.00 | 1004.50 |
| PROGR-1 | 01/14/99 | 20921 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000161 | 3961.00 | 0.00 | 18.00 | 3248.02 |
| PROGR-1 | 01/14/99 | 20922 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000161 | 226.00 | 0.00 | 0.00 | 226.00 |
| PROGR-1 | 01/14/99 | 22012 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000161 | 1893.98 | 0.00 | 18.00 | 1553.06 |
| RANCH-1 | 01/14/99 | 22152 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38895 | 4737.14 | 0.00 | 18.00 | 3884.43 |
| RANCH-2 | 01/14/99 | 20923 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000163 | 3961.00 | 0.00 | 18.00 | 3248.02 |
| RANCH-2 | 01/14/99 | 20924 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000163 | 226.00 | 0.00 | 0.00 | 226.00 |
| RANCH-2 | 01/14/99 | 22007 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000163 | 1397.23 | 0.00 | 18.00 | 1145.73 |
| RICME-1 | 01/14/99 | 22010 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC38901 | 263.07 | 0.00 | 18.00 | 215.72 |
| SAFAR-1 | 01/14/99 | 20925 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000162 | 3961.00 | 0.00 | 18.00 | 3248.02 |
| SAFAR-1 | 01/14/99 | 20926 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000162 | 226.00 | 0.00 | 0.00 | 226.00 |
| SAFAR-1 | 01/14/99 | 22003 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000162 | 1674.81 | 0.00 | 18.00 | 1373.34 |
| SANTA-1 | 01/14/99 | 21761 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38887 | 351.35 | 0.00 | 18.00 | 288.11 |
| SWISS-1 | 01/14/99 | 22479 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38891 | 1878.55 | 0.00 | 18.00 | 1540.41 |
| TIERR-1 | 01/14/99 | 20917 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000165 | 13249.00 | 0.00 | 18.00 | 10864.18 |
| TIERR-1 | 01/14/99 | 20918 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000165 | 767.00 | 0.00 | 0.00 | 767.00 |
| TIERR-1 | 01/14/99 | 22681 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000165 | 19460.35 | 0.00 | 18.00 | 15957.49 |
| TIERR-1 | 01/14/99 | 22734 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | W205000165 | -1556.83 | 0.00 | 18.00 | -1276.60 |

Premium  216,344.91
Comm.    37,862.09
Taxes       788.00

P A I D   S T A T E M E N T S   R E P O R T    Page 2

Date: 01/14/99 Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0001628

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLE-1 | 01/14/99 | 22682 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38893 | 6084.00 | 0.00 | 18.00 | 4988.88 |
| YAMAH-1 | 01/14/99 | 21997 | 4 1 1 | CPY | FWCR | 01/14/99 | JAN99 | A | WC 38898 | 367.50 | 0.00 | 18.00 | 301.35 |

Statement total    174270.81

003685

```
P A I D   S T A T E M E N T S   R E P O R T                          Page 3
. . . . . . .   . . . . . . . . . . .   . . . . . .                  004210

Date:  02/18/99 Company: FRR  FRONTIER INSURANCE CO.            Stmt# 0001705
U
Cust #  Trn Date  Itm #  A B D  Trn   Type  Eff Date  Month  B  Policy #          Amount   Net Prem Commission         Payment
------  --------  -----  - - -  ---   ----  --------  -----  -  --------          ------   -------- ----------         -------
```

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|---|--------|----------|-----------|---------|
| ATHEN-1 | 02/18/99 | 20758 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | Deposit | 356.00 | 10/1/98 0.00 99 | 18.00 | 291.9 |
| ATHEN-1 | 02/18/99 | 21138 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | P/L 10/1/98 | 4254.82 | 10/1/98 0.00 | 18.00 | 3488.99 |
| COACH-1 | 02/18/99 | 23702 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | P/L 12/1/98 | 79417.50 | 1/1/99 0.00 | 18.00 | 65122.3 |
| GEORG-3 | 02/18/99 | 23719 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | P/L 12/1/98 | 2999.57 | 11/1/98 0.00 | 18.00 | 2459.6 |
| SIERRA2 | 02/18/99 | 23743 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | | 9948.51 | 0.00 | 18.00 | 8157.7 |
| GROWE-3 | 02/18/99 | 23752 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | | 5704.24 | 0.00 | 18.00 | 4677.4 |
| VELCO-1 | 02/18/99 | 23852 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | | 912.00 | 1/3/98 0.00 | 18.00 | 747.8 |
| CORON-1 | 02/18/99 | 23111 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500003 | P/L 12/98 | 102.99 | 11/1/98 0.00 99 | 18.00 | 84.4 |
| KGWHA-1 | 02/18/99 | 23113 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500004 | P/L 12/98 | 954.77 | 9/1/98 0.00 99 | 18.00 | 782.9 |
| DESER-2 | 02/18/99 | 23717 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000121 | P/L 12/98 | 19669.14 | 7/1/98 0.00 99 | 18.00 | 16128.6 |
| GROWE-2 | 02/18/99 | 23720 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000122 | | 37728.08 | 7/1/98 0.00 99 | 18.00 | 30937.0 |
| GROWE-2 | 02/18/99 | 23721 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000122 | P/L 12/98 | 1674.04 | 7/1/98 0.00 99 | 18.00 | 1372.7 |
| MJSIN-1 | 02/18/99 | 23121 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000153 | | 2953.05 | 10/1/98 0.00 99 | 18.00 | 2421.5 |
| MJSIN-1 | 02/18/99 | 23126 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000153 | | 14914.22 | 10/1/98 0.00 99 | 18.00 | 12229.6 |
| ATHEN-1 | 02/18/99 | 21811 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000154 | P/L 11/98 | 4106.38 | 10/1/98 0.00 99 | 18.00 | 3367.2 |
| GUDPA-1 | 02/18/99 | 23092 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | P/L 10/98 | 1990.03 | 9/29/98 0.00 99 | 18.00 | 1631.8 |
| GUDPA-1 | 02/18/99 | 23093 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | | 1542.91 | 0.00 | 18.00 | 1265.1 |
| GUDPA-1 | 02/18/99 | 23106 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | | 5.91 | 0.00 | 18.00 | 4.8 |
| GUDPA-1 | 02/18/99 | 23107 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | | 699.93 | 0.00 | 18.00 | 573.9 |
| GUDPA-1 | 02/18/99 | 23108 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | | 188.05 | 0.00 | 18.00 | 154.2 |
| CALVE-1 | 02/18/99 | 23697 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000160 | P/L 12/98 | 64991.68 | 7/1/98 0.00 99 | 15.00 | 55242.9 |
| LATAP-1 | 02/18/99 | 23132 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38860 | | 10935.04 | 3/31/98 0.00 99 | 18.00 | 8966.7 |
| ORGAN-2 | 02/18/99 | 23738 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38864 | | 1796.57 | 5/1/98 0.00 99 | 18.00 | 1473.1 |
| SKFOO-1 | 02/18/99 | 23128 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38865 | | 8587.76 | 5/1/98 0.00 99 | 18.00 | 7041.9 |
| NATUR-4 | 02/18/99 | 23074 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38885 | | 17501.74 | 7/1/98 0.00 99 | 18.00 | 14351.4 |
| NATUR-4 | 02/18/99 | 23075 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38885 | | 21309.72 | 7/1/98 0.00 99 | 18.00 | 17473.9 |
| SUNSW-1 | 02/18/99 | 23744 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC-38892 | P/L 12/98 | 4829.42 | 7/1/98 0.00 99 | 18.00 | 3960.1 |

```
                                                             Statement total        264410.48
```



DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

000395

NO.        3956

PAY
TWO HUNDRED SIXTY-FOUR THOUSAND FOUR HUNDRED TEN DOLLARS and 48 CENTS
ORDER OF

DATE  02/18/99        AMOUNT  $254,410.48*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

Julie A. Bruerton

⑈003956⑈ ⑆121000358⑆ 01209⑈04094⑈

2785

2785

P A I D   S T A T E M E N T S   R E P O R T                    Page 5

Date: 02/18/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001707
U

**004219**

| Cust # | Trn Date | Itm # | A B 9 | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| COWAL-2 | 02/18/99 | 23732 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000000 | P/R 12/98 69608.53 9/1/98 | 0.00 99 | 18.00 | 57078.99 |
| COWAL-2 | 02/18/99 | 23734 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000000 | P/R 11/98 48900.00 | 0.00 | 18.00 | 40098.00 |
| COWAL-2 | 02/18/99 | 23735 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000000 | P/R 12/98 4003.56 | 0.00 | 18.00 | 3282.92 |
| COWAL-2 | 02/18/99 | 23736 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000000 | 7/E 6MPAY 865.31 | 0.00 | 18.00 | 709.55 |
| PROGR-1 | 02/18/99 | 23130 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000161 | P/R 12/98 987.99 1/1/98 | 0.00 | 18.00 | 810.15 |
| PROGR-1 | 02/18/99 | 23660 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000161 | P/R 12/98 -79.04 | 0.00 | 18.00 | -64.81 |
| SAFAR-1 | 02/18/99 | 23118 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000162 | P/R 12/98 888.61 11/1/98 | 0.00 99 | 18.00 | 728.66 |
| RANCH-2 | 02/18/99 | 23131 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000163 | P/R 10/98 991.55 11/1/98 | 0.00 99 | 18.00 | 813.07 |
| RANCH-2 | 02/18/99 | 23663 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000163 | P/R 10/98 -79.32 | 0.00 | 18.00 | -65.04 |
| MAASC-1 | 02/18/99 | 23757 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000164 | 5451.78 | 0.00 | 18.00 | 4470.46 |
| TIERR-1 | 02/18/99 | 23746 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | W205000165 | 12424.78 | 0.00 | 18.00 | 10188.32 |
| HOLID-1 | 02/18/99 | 23100 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38861 | P/R 12/98 14786.43 4/1/98 | 0.00 99 | 18.00 | 12124.87 |
| HOLID-1 | 02/18/99 | 23218 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38861 | -591.46 | 0.00 | 18.00 | -485.00 |
| NCRTH-2 | 02/18/99 | 23099 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38862 | P/R 12/98 53279.58 11/1/98 | 0.00 | 18.00 | 43689.26 |
| NCRTH-2 | 02/18/99 | 23216 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38862 | -2131.18 | 0.00 | 18.00 | -1747.57 |
| HOLID-2 | 02/18/99 | 23658 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38863 | P/R 12/98 -648.84 4/1/98 | 0.00 | 18.00 | -532.05 |
| HOLID-2 | 02/18/99 | 23730 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38863 | P/R 12/98 2414.11 | 0.00 | 18.00 | 1979.57 |
| FULFI-1 | 02/18/99 | 24198 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38869 | 10350.00 7/1/98 | 0.00 | 18.00 | 8487.00 |
| COUNT-7 | 02/18/99 | 23704 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38873 | 1159.26 | 0.00 | 18.00 | 950.59 |
| HASFAR1 | 02/18/99 | 23728 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38875 | 2670.76 7/1/98 | 0.00 | 18.00 | 2190.02 |
| PHIMC-1 | 02/18/99 | 22750 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38875 | 329.26 | 0.00 | 18.00 | 269.99 |
| PHIMC-1 | 02/18/99 | 23739 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38875 | 181.24 | 0.00 | 18.00 | 148.62 |
| CONFAR1 | 02/18/99 | 23091 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38877 | 1866.00 | 0.00 | 18.00 | 1530.12 |
| CHANB-1 | 02/18/99 | 23097 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38878 | 349.00 | 0.00 | 18.00 | 286.18 |
| D&BHA-1 | 02/18/99 | 23185 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | DEPOSIT 10838.00 7/1/98 | 0.00 99 | 18.00 | 8887.16 |
| D&BHA-1 | 02/18/99 | 19314 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | P/R 12/98 1907.93 | 0.00 | 18.00 | 1564.50 |
| D&BHA-1 | 02/18/99 | 23703 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | P/R 12/98 4314.74 | 0.00 | 18.00 | 3538.09 |
| D&BHA-1 | 02/18/99 | 23705 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | P/R 10/98 7763.18 | 0.00 | 18.00 | 6365.81 |
| D&BHA-1 | 02/18/99 | 23706 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | P/R 11/98 1048.17 | 0.00 | 18.00 | 859.50 |
| CASPE-1 | 02/18/99 | 23102 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38882 | P/R 12/98 886.85 7/1/98 | 0.00 | 18.00 | 727.22 |
| MNISH-1 | 02/18/99 | 23096 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38883 | 2986.29 | 0.00 | 18.00 | 2448.76 |
| MARTI-1 | 02/18/99 | 23127 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38884 | 1146.43 7/1/98 | 0.00 | 18.00 | 940.07 |
| SANTA-1 | 02/18/99 | 22777 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38887 | 246.18 | 0.00 | 18.00 | 201.87 |
| LUNAF-1 | 02/18/99 | 23095 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38888 | 526.00 | 0.00 | 18.00 | 431.32 |
| BIENN-1 | 02/18/99 | 23109 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38889 | 3522.50 | 0.00 | 18.00 | 2888.45 |
| HIJIB-1 | 02/18/99 | 23729 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38890 | 35238.00 | 0.00 | 18.00 | 28895.16 |
| HIJIB-1 | 02/18/99 | 23741 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38890 | 3005.00 | 0.00 | 18.00 | 2464.10 |
| HIJIB-1 | 02/18/99 | 23742 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38890 | 1739.00 | 0.00 | 18.00 | 1425.98 |
| HIJIB-1 | 02/18/99 | 23745 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38890 | 664.00 | 0.00 | 18.00 | 544.48 |
| VALLE-1 | 02/18/99 | 23749 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38893 | 5379.74 | 0.00 | 18.00 | 4411.59 |
| ECLIP-1 | 02/18/99 | 23122 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38894 | 2443.10 7/24/98 | 0.00 | 18.00 | 2003.34 |
| ADAMS-3 | 02/18/99 | 23094 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38896 | 132.90 7/1/98 11/1/98 | 0.00 99 | 18.00 | 108.98 |
| YAMAM-1 | 02/18/99 | 23098 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38898 | 480.74 4/1/98 | 0.00 99 | 18.00 | 394.21 |
| D&BHA-1 | 02/18/99 | 18186 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | MISTAKE 4335.00 | 0.00 | 0.00 | 4335.00 |
| D&BHA-1 | 02/18/99 | 18187 | 4 1 1 | CPY | FWOR | 02/18/99 | FEB99 | A | WC 38881 | TAXES 7625.00 | 0.00 | 0.00 | 625.00 |

_THIS SHOULD VE WENT TO_
_PLATINUM. I WILL NEXT STAT_

P A I D   S T A T E M E N T S   R E P O R T                              Page 6

**004220**

Date: 02/18/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001707

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|---------|----------|--------|----------|------------|---------|
| RANCH-1 | 02/18/99 | 22154 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 A | WC 38895 ALLSTATE | 205.97 | 7/98 0.00 | 99 0.00 | 205.97 |
| MILLV-1 | 02/18/99 | 22790 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 A | W20500002 P/R  11/98 | 2507.66 | 9/1/98 0.00 | 99 18.00 | 2056.28 |

Statement total                263264.51

*SHOULDVE GONE TO*
*PORTNOY WILL DEDUCT*
*NEXT*

---

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.    0000188
188

PAY

TWO HUNDRED SIXTY-THREE THOUSAND TWO HUNDRED SIXTY-FOUR DOLLARS and 51 CENTS
TO THE
ORDER OF

DATE                    AMOUNT

02/18/99        $263,264.51*
TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

⑈000188⑈ ⑆121000358⑆ 01208⑈0422⑈

PAID STATEMENTS REPORT

Page 3

**003653**

Date: 02/18/99  Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0001705

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| THEN-1 | 02/18/99 | 20758 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 356.00 | 0.00 | 18.00 | 291.92 |
| THEN-1 | 02/18/99 | 21138 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 4254.82 | 0.00 | 18.00 | 3488.95 |
| COACH-1 | 02/18/99 | 23702 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 79417.50 | 0.00 | 18.00 | 65122.35 |
| EORG-3 | 02/18/99 | 23719 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 2999.57 | 0.00 | 18.00 | 2459.65 |
| ERRA2 | 02/18/99 | 23743 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 9948.51 | 0.00 | 18.00 | 8157.78 |
| ROWE-3 | 02/18/99 | 23752 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 5704.24 | 0.00 | 18.00 | 4677.48 |
| ALCO-1 | 02/18/99 | 23852 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | TBD | 912.00 | 0.00 | 18.00 | 747.84 |
| CRON-1 | 02/18/99 | 23111 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000003 | 102.99 | 0.00 | 18.00 | 84.45 |
| GNHA-1 | 02/18/99 | 23113 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000004 | 954.77 | 0.00 | 18.00 | 782.91 |
| ESER-2 | 02/18/99 | 23717 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000121 | 19669.14 | 0.00 | 18.00 | 16128.69 |
| ROWE-2 | 02/18/99 | 23720 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000122 | 37728.08 | 0.00 | 18.00 | 30937.03 |
| ROWE-2 | 02/18/99 | 23721 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000122 | 1674.04 | 0.00 | 18.00 | 1372.71 |
| NSIN-1 | 02/18/99 | 23121 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000153 | 2953.05 | 0.00 | 18.00 | 2421.50 |
| NSIN-1 | 02/18/99 | 23126 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000153 | 14914.22 | 0.00 | 18.00 | 12229.66 |
| THEN-1 | 02/18/99 | 21811 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000154 | 4106.38 | 0.00 | 18.00 | 3367.23 |
| DPA-1 | 02/18/99 | 23092 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | 1990.03 | 0.00 | 18.00 | 1631.82 |
| DPA-1 | 02/18/99 | 23093 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | 1542.91 | 0.00 | 18.00 | 1265.19 |
| DPA-1 | 02/18/99 | 23106 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | 5.91 | 0.00 | 18.00 | 4.85 |
| DPA-1 | 02/18/99 | 23107 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | 699.93 | 0.00 | 18.00 | 573.94 |
| DPA-1 | 02/18/99 | 23109 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000159 | 188.05 | 0.00 | 18.00 | 154.20 |
| ALWE-1 | 02/18/99 | 23697 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W205000160 | 66991.68 | 0.00 | 15.00 | 55242.93 |
| ATAP-1 | 02/18/99 | 23132 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38860 | 10935.04 | 0.00 | 18.00 | 8966.73 |
| RGAN-2 | 02/18/99 | 23738 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38864 | 1796.57 | 0.00 | 18.00 | 1473.19 |
| KFOO-1 | 02/18/99 | 23128 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38865 | 8587.76 | 0.00 | 18.00 | 7041.96 |
| ATUR-4 | 02/18/99 | 23074 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38885 | 17501.74 | 0.00 | 18.00 | 14351.43 |
| ATUR-4 | 02/18/99 | 23075 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38885 | 21309.72 | 0.00 | 18.00 | 17473.97 |
| NSW-1 | 02/18/99 | 23744 | 1 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC-38892 | 4829.42 | 0.00 | 18.00 | 3960.12 |

Statement total                264410.48

Prem                    Comm
320,074.07        55,663.59        264,410.

---



DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

000395G

NO.        3956

PAY

TWO HUNDRED SIXTY-FOUR THOUSAND FOUR HUNDRED TEN DOLLARS and 48 CENTS

TO THE ORDER OF

02/18/99        $264,410.48*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

Julie A. Bryerton

⑈003956⑈ ⑆1210003580⑆ 01209⑈04054⑈

2785

PAID STATEMENTS REPORT                                    Page 5

**003654**

Date: 02/18/99  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001707

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| DWAL-2 | 02/18/99 | 23732 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W20500000 | 69608.53 | 0.00 | 18.00 | 57078.99 |
| DWAL-2 | 02/18/99 | 23734 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W20500000 | 48900.00 | 0.00 | 18.00 | 40098.00 |
| DWAL-2 | 02/18/99 | 23735 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W20500000 | 4003.56 | 0.00 | 18.00 | 3282.92 |
| DWAL-2 | 02/18/99 | 23736 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W20500000 | 865.31 | 0.00 | 18.00 | 709.55 |
| ROGR-1 | 02/18/99 | 23130 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000161 | 987.99 | 0.00 | 18.00 | 810.15 |
| ROGR-1 | 02/18/99 | 23660 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000161 | -79.04 | 0.00 | 18.00 | -64.81 |
| AFAR-1 | 02/18/99 | 23118 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000162 | 888.61 | 0.00 | 18.00 | 728.66 |
| ANCH-2 | 02/18/99 | 23131 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000163 | 991.55 | 0.00 | 18.00 | 813.07 |
| ANCH-2 | 02/18/99 | 23663 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000163 | -79.32 | 0.00 | 18.00 | -65.04 |
| AASC-1 | 02/18/99 | 23737 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000164 | 5451.78 | 0.00 | 18.00 | 4470.46 |
| IERR-1 | 02/18/99 | 23746 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W205000165 | 12424.78 | 0.00 | 18.00 | 10188.32 |
| CLID-1 | 02/18/99 | 23100 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38861 | 14786.43 | 0.00 | 18.00 | 12124.87 |
| CLID-1 | 02/18/99 | 23218 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38861 | -591.46 | 0.00 | 18.00 | -485.00 |
| CRTH-2 | 02/18/99 | 23099 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38862 | 53279.58 | 0.00 | 18.00 | 43689.26 |
| CRTH-2 | 02/18/99 | 23216 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38862 | -2131.18 | 0.00 | 18.00 | -1747.57 |
| CLID-2 | 02/18/99 | 23658 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38863 | -648.84 | 0.00 | 18.00 | -532.05 |
| CLID-2 | 02/18/99 | 23730 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38863 | 2414.11 | 0.00 | 18.00 | 1979.57 |
| JLFI-1 | 02/18/99 | 24198 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38869 | 10350.00 | 0.00 | 18.00 | 8487.00 |
| COUNT-7 | 02/18/99 | 23704 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38873 | 1159.26 | 0.00 | 18.00 | 950.59 |
| ASFAR1 | 02/18/99 | 23728 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38874 | 2670.76 | 0.00 | 18.00 | 2190.02 |
| HIMC-1 | 02/18/99 | 22750 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38875 | 329.26 | 0.00 | 18.00 | 269.99 |
| HIMC-1 | 02/18/99 | 23739 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38875 | 181.24 | 0.00 | 18.00 | 148.62 |
| CNFAR1 | 02/18/99 | 23091 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38877 | 1866.00 | 0.00 | 18.00 | 1530.12 |
| HANB-1 | 02/18/99 | 23097 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38878 | 349.00 | 0.00 | 18.00 | 286.18 |
| &BHA-1 | 02/18/99 | 18185 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 10838.00 | 0.00 | 18.00 | 8887.16 |
| &BHA-1 | 02/18/99 | 19314 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 1907.93 | 0.00 | 18.00 | 1564.50 |
| &BHA-1 | 02/18/99 | 23703 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 4314.74 | 0.00 | 18.00 | 3538.09 |
| &BHA-1 | 02/18/99 | 23705 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 7763.18 | 0.00 | 18.00 | 6365.81 |
| &BHA-1 | 02/18/99 | 23706 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 1048.17 | 0.00 | 18.00 | 859.50 |
| ASPE-1 | 02/18/99 | 23102 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38882 | 886.85 | 0.00 | 18.00 | 727.22 |
| NISH-1 | 02/18/99 | 23096 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38883 | 2986.29 | 0.00 | 18.00 | 2448.76 |
| ARTI-1 | 02/18/99 | 23127 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38884 | 1146.43 | 0.00 | 18.00 | 940.07 |
| ANTA-1 | 02/18/99 | 22777 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38887 | 246.18 | 0.00 | 18.00 | 201.87 |
| UNAF-1 | 02/18/99 | 23095 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38888 | 526.00 | 0.00 | 18.00 | 431.32 |
| IENN-1 | 02/18/99 | 23109 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38889 | 3522.50 | 0.00 | 18.00 | 2888.45 |
| IJIB-1 | 02/18/99 | 23729 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38890 | 35238.00 | 0.00 | 18.00 | 28895.16 |
| IJIB-1 | 02/18/99 | 23741 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38890 | 3005.00 | 0.00 | 18.00 | 2464.10 |
| IJIB-1 | 02/18/99 | 23742 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38890 | 1739.00 | 0.00 | 18.00 | 1425.98 |
| IJIB-1 | 02/18/99 | 23750 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38890 | 664.00 | 0.00 | 18.00 | 544.48 |
| ALLE-1 | 02/18/99 | 23749 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38893 | 5379.74 | 0.00 | 18.00 | 4411.39 |
| CLIP-1 | 02/18/99 | 23122 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38894 | 2443.10 | 0.00 | 18.00 | 2003.34 |
| DAHS-3 | 02/18/99 | 23094 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38896 | 132.90 | 0.00 | 18.00 | 108.98 |
| AHAN-1 | 02/18/99 | 23098 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38898 | 480.74 | 0.00 | 18.00 | 394.21 |
| &BHA-1 | 02/18/99 | 18186 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 4335.00 | 0.00 | 0.00 | 4335.00 |
| &BHA-1 | 02/18/99 | 18187 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38881 | 7625.00 | 0.00 | 0.00 | 625.00 |

*(handwritten annotations throughout, including "DEPOSIT", "MISTAKE", and a note at bottom)*

*THIS SHOULD'VE WENT TO
PLATWOU, I WILL NEXT STMT*

A I D   S T A T E M E N T S   R E P O R T                    003655           Page 6

.te:  02/18/99  Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001707

| t # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-----|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| CH-1 | 02/18/99 | 22154 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38895 ~ALLSTATE~ | 205.97 | 7/98 | 0.00  99/ | 0.00 | 205.97 |
| LV-1 | 02/18/99 | 22790 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500002 B/R | 2507.66 | 9/1/98 | 0.00  99 | 18.00 | 2056.28 |

Statement total          263264.51

*[handwritten]* SHOULD'VE GONE TO PLATINUM WILL DEDUCT NEXT

---

OOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210                                      NO.        0000188
                                                             188

PAY

TWO HUNDRED SIXTY-THREE THOUSAND TWO HUNDRED SIXTY-FOUR DOLLARS and 51 CENTS
TO THE
ORDER OF

DATE                    AMOUNT

02/18/99              $263,264.51*
                      TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

⑈000⫶88⫶ ⑆⑈2⑈0005⑆6⑈ 0⑈208⫶0⑈2⑈7⫶

*[handwritten]* 3,9,920.29    56,655

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, STE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. **003614**
3990

PAY
TO THREE THOUSAND SIX HUNDRED FORTY-NINE DOLLARS and 70 CENTS
ORDER OF

DATE                AMOUNT

03/15/99          $3,649.70*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

TRUST CHECKING ACCOUNT

Julie A. Bryston

⑈003990⑈ ⑆1210003561⑆ 01209⑈04054⑈

---

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California  95661-3807

NO.    0003993
3990

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 1-1-1-200 -7EE | 03/15/99 | | | | STATEMENT # 001755 | 3649.70 | |
| | | | | | Total | 3649.70 | |



MAR 1 8 1999

Non Captive

C L O S E D    S T A T E M E N T S                                          003615

Date:  03/16/99
Time:  08:43:26
For:   TM


Company                    : FRONTIER INSURANCE CO.

Agency                     : Dwight Halvorson Ins. Services

Check number               :    3990


CAUS PROGRAM
WORKERS COMP
NON-CAPTIVE

MAR 1 8 1999

PAID STATEMENTS REPORT

003616

Date: 03/15/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001755

| Cust # | Trn Date | Itm # | A | S | D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|---|---|---|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ALPAC-1 | 03/15/99 | 24840 | 1 | 1 | 2 | CPY | CANS | 03/15/99 | MAR99 | A | TBD | 1000.00 1/1/99 | 0.00 | 10.00 | 900.00 |
| ALPAC-1 | 03/15/99 | 24841 | 1 | 1 | 2 | CPY | CANS | 03/15/99 | MAR99 | A | TBD | 5.00 | 0.00 | 0.00 | 5.00 |
| CCX0136 | 03/15/99 | 24141 | 1 | 1 | 2 | CPY | CANS | 03/15/99 | MAR99 | A | TBD | 1604.00 2/9/99 | 0.00 | 10.00 | 1443.60 |
| CCX0136 | 03/15/99 | 24142 | 1 | 1 | 2 | CPY | CANS | 03/15/99 | MAR99 | A | TBD | 8.00 | 0.00 | 0.00 | 8.00 |
| CCXZ139 | 03/15/99 | 24838 | 1 | 1 | 2 | CPY | CANS | 03/15/99 | MAR99 | A | TBD | 1429.00 2/1/99 | 0.00 | 10.00 | 1286.10 |
| CCXZ139 | 03/15/99 | 24839 | 1 | 1 | 2 | CPY | CANS | 03/15/99 | MAR99 | A | TBD | 7.00 | 0.00 | 0.00 | 7.00 |

Statement total          3649.70

(Not Capture)

3300 DOUGLAS BOULEVA    SUITE 295
ROSEVILLE, CALIFORNIA    3807
(916) 773-0206

Roseville Main Office
2221 Douglas Blvd., R    e. CA 95661

11-35/1210

NO.
003617
3991

PAY

TO ONE THOUSAND FIVE HUNDRED NINETY-NINE DOLLARS and 52 CENTS
ORDER OF

DATE
03/15/99

AMOUNT
$1,599.52*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

TRUST CHECKING ACCOUNT

Julie A. Brigston

⑈003991⑈ ⑆121000358⑆ 0⑈209⑈04094⑈

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California  95661-3807

NO.
0003991
3991

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-1-200 -PRM | 03/15/99 | | | | STATEMENT # 001756 | 1599.52 | |
| | | | | | Total | 1599.52 | |



RECEIVED
MAR 18 1999

C L O S E D   S T A T E M E N T S

003618

Date:  03/16/99
Time:  08:43:33
For:   TM

Company            : FRONTIER INSURANCE CO.

Agency             : Dwight Halvorson Ins. Services

Check number       :    3991

*[handwritten]* Sunsweet Growers Group
Non-Captive

RECEIVED
MAR 18 999

P A I D   S T A T E M E N T S   R E P O R T                                          Page 5

Date:  03/15/99 Company:  FRR  FRONTIER INSURANCE CO.              Stmt# 0001756
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| KRANS-1 | 03/15/99 | 24305 | 1 1 1 | CPY | SORK | 03/15/99 | MAR99 | A | TBD | 1777.24 1/1/11 | 0.00 | 10.00 | 1599.52 |
| KRANS-1 | 03/15/99 | 24543 | 1 1 1 | CPY | SORK | 03/15/99 | MAR99 | A | TBD | 1777.24 | 0.00 | 10.00 | 1599.52 |
| KRANS-1 | 03/15/99 | 25150 | 1 1 1 | CPY | SORK | 03/15/99 | MAR99 | A | W202300013 | -1777.24 | 0.00 | 10.00 | -1599.52 |

Statement total       1599.52

003619

Not
Captive

DWIGHT HALVORSON INSU.    SERVICES
3300 DOUGLAS BOULEVARD, STE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office 4.
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. 003620
3989

0003989

PAY

TO THE
ORDER OF

THIRTY-TWO THOUSAND THREE HUNDRED THIRTY-TWO DOLLARS and 60 CENTS

DATE                AMOUNT
03/15/99         $32,332.60*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY -12775

TRUST CHECKING ACCOUNT

*Julia Brigerton*

⑈003989⑈ ⑊121000358⑊ 01209⑊04054⑊

---

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California  95661-3807

NO.

0003989
3989

| Account | Date | Schedule Invoice # P.C. # | Description | Debit | Credit |
|---------|------|---------------------------|-------------|-------|--------|
| 1-1-1-200 -FEE | 03/15/99 | | STATEMENT # 001754 | 32332.60 | |
| | | | Total | 32332.60 | |

RECEIVED
MAR 18 1999

C L O S E D   S T A T E M E N T S

003621

Date:   03/16/99
Time:   08:43:16
For:    TM

Company          : FRONTIER INSURANCE CO.

Agency           : Dwight Halvorson Ins. Services

Check number     :    3989

REGULAR WORKER COMP
NON-CAPTIVE

MAR 18 1999

P A I D   S T A T E M E N T S   R E P O R T                                           Page 3

Date:  03/15/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001754
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| SATIC-1 | 03/15/99 | 24183 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD | 25276.00 | 0.00 | 10.00 | 22748.40 |
| SATIC-1 | 03/15/99 | 24188 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD | 9328.00 | 0.00 | 10.00 | 8395.20 |
| SATIC-1 | 03/15/99 | 24184 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD | 1189.00 | 0.00 | 0.00 | 1189.00 |

Statement total          32332.60

003622

*not Captive*

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, STE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

0003986

NO.

3986

PAY

TO THE
ORDER OF: HUNDRED NINETY-TWO THOUSAND SIX HUNDRED ONE DOLLARS and 24 CENTS

DATE                          AMOUNT

03/15/99          $192,601.24*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

⑈"003986"⑈ ⑈:121000358⑈: 01209"04054"

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California 95661-3807

NO.   0003986
      3986

| Account | Date | Schedule Invoice # P.G. # | Description | Debit | Credit |
|---------|------|---------------------------|-------------|-------|--------|
| 1-1-1-200 -7BR | 03/15/99 | | STATEMENT # 001751 | 192601.24 | |
| | | | Total | 192601.24 | |



003623

P A I D   S T A T E M E N T S   R E P O R T

003625
Page 3

Date:  03/15/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0001751
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| SUMIT-2 | 03/15/99 | 23789 | 1 1 1 | CPY | MFEE | 03/15/99 | MAR99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| SUMIT-2 | 03/15/99 | 24942 | 1 1 1 | CPY | MFEE | 03/15/99 | MAR99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| SUMIT-2 | 03/15/99 | 22710 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD DEPOSIT | 201983.60 | 0.00 | 10.00 | 181785.24 |
| SUMIT-2 | 03/15/99 | 2271  | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD | 10816.00 | 0.00 | 10.00 | 10816.00 |

EFFECTIVE 1/1/99   EXPIRATION 1/1/00

Statement total          192601.24

(not captive)

PAID STATEMENTS REPORT          003930          Page 1

Date: 03/15/99 Company: FRR FRONTIER INSURANCE CO.          Stmt# 0001753

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADOBE-2 | 03/15/99 | 22850 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000171CA *Month Deposit* | 19989.00 *1/1/99* | 0.00 *1/1/00* | 16.00 | 16790.76 |
| ADOBE-2 | 03/15/99 | 22851 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000171CA *Taxes* | 1051.00 | 0.00 | 0.00 | 1051.00 |
| ADOBE-2 | 03/15/99 | 22852 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000171AZ *Deposit* | 1672.00 | 0.00 | 16.00 | 1404.48 |
| ADOBE-2 | 03/15/99 | 24148 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000171CA *Jan P/R* | 13780.68 | 0.00 | 16.00 | 11575.77 |
| ADOBE-2 | 03/15/99 | 24150 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000171AZ *Jan P/R* | 2724.12 | 0.00 | 16.00 | 2288.26 |
| COACH-1 | 03/15/99 | 24189 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000177 *Jan P/R* | 48674.29 *1/1/99* | 0.00 *1/1/00* | 16.00 | 40886.40 |
| DESER-2 | 03/15/99 | 24533 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000121 *Jan P/R* | 24764.78 *7/1/98* | 0.00 *7/1/99* | 18.00 | 20307.12 |
| DUNLA-2 | 03/15/99 | 22885 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000179 *Deposit* | 3636.00 *1/1/99* | 0.00 *1/1/00* | 16.00 | 3054.24 |
| DUNLA-2 | 03/15/99 | 22886 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000179 *Taxes* | 187.00 | 0.00 | 0.00 | 187.00 |
| DUNLA-2 | 03/15/99 | 24846 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000179 *Jan P/R* | 2550.56 | 0.00 | 18.00 | 2142.47 |
| GEORG-3 | 03/15/99 | 22883 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000180 *Deposit* | 6418.00 *1/1/99* | 0.00 *1/1/00* | 16.00 | 5391.12 |
| GEORG-3 | 03/15/99 | 22884 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000180 *Taxes* | 331.00 | 0.00 | 0.00 | 331.00 |
| GEORG-3 | 03/15/99 | 24863 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000180 *Jan P/R* | 2840.20 | 0.00 | 16.00 | 2385.77 |
| GROWE-2 | 03/15/99 | 24534 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000122 *Jan P/R* | 26034.85 *7/1/98* | 0.00 *7/1/99* | 18.00 | 21348.58 |
| GROWE-2 | 03/15/99 | 24535 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000122 *Jan P/R* | 2643.40 | 0.00 | 18.00 | 2167.59 |
| GUDPA-1 | 03/15/99 | 21408 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Taxes* | 678.00 *9/1/98* | 0.00 *9/30/99* | 0.00 | 678.00 |
| GUDPA-1 | 03/15/99 | 24174 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | 1197.35 *9/30/98* | 0.00 *9/30/99* | 18.00 | 981.83 |
| GUDPA-1 | 03/15/99 | 24175 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | -95.78 | 0.00 | 18.00 | -78.54 |
| GUDPA-1 | 03/15/99 | 24178 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | 554.25 | 0.00 | 18.00 | 454.48 |
| GUDPA-1 | 03/15/99 | 24326 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | 88.48 | 0.00 | 18.00 | 72.55 |
| GUDPA-1 | 03/15/99 | 24329 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | 3.45 | 0.00 | 18.00 | 2.83 |
| GUDPA-1 | 03/15/99 | 24332 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | 1064.41 | 0.00 | 18.00 | 872.82 |
| GUDPA-1 | 03/15/99 | 24856 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000159 *Jan P/R* | 84.80 | 0.00 | 18.00 | 69.54 |
| JERIC-1 | 03/15/99 | 24351 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD *Non* | 11879.00 | 0.00 | 16.00 | 10691.10 |
| JERIC-1 | 03/15/99 | 24352 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD *Captive* | 555.00 | 0.00 | 0.00 | 555.00 |
| JERIC-1 | 03/15/99 | 24353 | 1 1 1 | CPY | WORK | 03/15/99 | MAR99 | A | TBD *Non-Captive* | 178.64 | 0.00 | 10.00 | 160.78 |
| MJSIN-1 | 03/15/99 | 24315 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000153 *Jan P/R* | 22898.36 *1/1/99* | 0.00 *1/1/00* | 18.00 | 18776.66 |
| MJSIN-1 | 03/15/99 | 24316 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000153 *Jan P/R* | 135.26 | 0.00 | 18.00 | 110.91 |
| MJSIN-1 | 03/15/99 | 24816 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000153 *Dec P/R* | -1429.38 | 0.00 | 18.00 | -1172.09 |
| MJSIN-1 | 03/15/99 | 24819 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000153 *Jan P/R* | -1831.86 | 0.00 | 18.00 | -1502.13 |
| MJSIN-1 | 03/15/99 | 24822 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000153 *Dec P/R* | 1821.45 | 0.00 | 18.00 | 1493.59 |
| NATUR-1 | 03/15/99 | 24336 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000183 *Jan P/R* | 2502.23 *1/1/99* | 0.00 *1/1/20* | 16.00 | 2101.87 |
| NATUR-4 | 03/15/99 | 24162 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC 38885 *Jan P/R* | 10794.77 *7/1/99* | 0.00 *7/1/99* | 18.00 | 8851.71 |
| NATUR-4 | 03/15/99 | 24335 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC 38885 *Jan P/R* | 16674.69 | 0.00 | 18.00 | 13673.25 |
| ORGAN-2 | 03/15/99 | 24852 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC 38864 *Jan P/R* | 1744.62 *5/1/98* | 0.305 *5/1/99* | 18.00 | 1430.59 |
| PRODU-2 | 03/15/99 | 22874 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000185 *Deposit* | 19329.00 *1/1/99* | 0.00 *1/1/00* | 16.00 | 16236.36 |
| PRODU-2 | 03/15/99 | 22875 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000185 *Taxes* | 1016.00 | 0.00 | 0.00 | 1016.00 |
| PRODU-2 | 03/15/99 | 24528 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC38854 *P/R Nov-98* | 22402.58 *1/1/98* | 0.00 *1/1/99* | 18.00 | 18370.12 |
| PRODU-2 | 03/15/99 | 24529 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC38854 *P/R Dec-98* | 22628.53 | 0.00 | 18.00 | 18555.39 |
| SIERRA2 | 03/15/99 | 22889 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000176 *Deposit* | 10408.00 *1/1/99* | 0.00 *1/1/00* | 16.00 | 8742.72 |
| SIERRA2 | 03/15/99 | 22890 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000176 *Taxes* | 540.00 | 0.00 | 0.00 | 540.00 |
| SKFCO-1 | 03/15/99 | 24349 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC 38865 *Jan P/R* | 7385.78 *5/1/98* | 0.305 *5/1/99* | 18.00 | 6056.34 |
| SUNSW-1 | 03/15/99 | 24548 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | WC-38892 *Jan P/R* | 3906.13 *7/1/98* | 0.00 *7/1/99* | 18.00 | 3203.07 |
| V&LCO-1 | 03/15/99 | 22878 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000182 *Deposit* | 6447.00 *1/1/99* | 0.00 *1/1/00* | 16.00 | 5415.48 |
| V&LCO-1 | 03/15/99 | 22879 | 1 1 1 | CPY | FWCR | 03/15/99 | MAR99 | A | W205000182 *Taxes* | 333.00 | 0.00 | 0.00 | 333.00 |

*G: 256 949.53*

*U: 11,406.88*

P A I D   S T A T E M E N T S   R E P O R T                 003931              Page 2

Date: 03/15/99 Company: FRR  FRONTIER INSURANCE CO.            Stmt# 0001753

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month B | Policy # | Amount | Net Prem Commission | Payment |
|--------|----------|-------|-------|----------|----------|---------|----------|--------|---------------------|---------|
| V&LCO-1 | 03/15/99 | 24265 | 1 1 1 | CPY FWCR | 03/15/99 | MAR99 A | W205000182 | 418.60 | 0.00          16.00 | 351.92 |

Statement total          268356.41

---

DWIGHT HALVORSON INSURANCE SERVICES          BANK OF AMERICA                         0003988
3300 DOUGLAS BOULEVARD, SUITE 295            Roseville Main Office #0120
ROSEVILLE, CALIFORNIA 95661-3807             2221 Douglas Blvd., Roseville, CA 95661
(916) 773-0206                               :1-35/1210                    NO.        3988

PAY
TO THE   ONE HUNDRED SIXTY-EIGHT THOUSAND THREE HUNDRED FIFTY-SIX DOLLARS and 41 CENTS
ORDER OF
                                                            DATE              AMOUNT

                                                      03/15/99       $268,356.41*

FRONTIER INSURANCE CO.                                    TRUST CHECKING ACCOUNT
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775                                     Julie A. Brewton

⑈003988⑈ ⑈⑆210003591⑈ 0⑆209⑈040954⑈                                    2-85

PAID STATEMENTS REPORT                    004185        Page 1

Date: 03/15/99 Company: FRR FRONTIER INSURANCE CO.        Stmt# 0001757

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|-----------|---------|
| ADAMS-3 | 03/15/99 | 24549 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38896 | 127.69 | 0.00 | 18.00 | 104.7 |
| ANACA-1 | 03/15/99 | 22854 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000186 | 24273.00 | 0.00 | 16.00 | 20389.3 |
| ANACA-1 | 03/15/99 | 22856 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000186 | 1279.00 | 0.00 | 0.00 | 1279.0 |
| BAGSH-1 | 03/15/99 | 24359 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000191 | 3747.46 | 0.00 | 0.00 | 3147.8 |
| BIENN-1 | 03/15/99 | 24361 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38889 | 5178.84 | 0.00 | 18.00 | 4246.6 |
| CARLY-1 | 03/15/99 | 22846 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000192 | 237.00 | 0.00 | 16.00 | 199.0 |
| CARLY-1 | 03/15/99 | 22847 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000192 | 11.00 | 0.00 | 0.00 | 11.0 |
| CARLY-1 | 03/15/99 | 24356 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000192 | 327.40 | 0.00 | 16.00 | 275.0 |
| CASPE-1 | 03/15/99 | 24325 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38882 | 1850.32 | 0.00 | 18.00 | 1517.2 |
| CHANB-1 | 03/15/99 | 24347 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38878 | 2877.98 | 0.00 | 18.00 | 2359.9 |
| CCNFAR1 | 03/15/99 | 24536 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38877 | 1224.00 | 0.00 | 18.00 | 1003.6 |
| COUNT-7 | 03/15/99 | 24344 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38873 | 4636.86 | 0.00 | 18.00 | 3802.2 |
| DBSPE-1 | 03/15/99 | 22868 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000190 | 12432.00 | 0.00 | 16.00 | 10442.8 |
| DBSPE-1 | 03/15/99 | 22869 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000190 | 648.00 | 0.00 | 0.00 | 648.0 |
| DBSPE-1 | 03/15/99 | 24341 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000190 | 2329.44 | 0.00 | 16.00 | 1956.7 |
| DREIS-1 | 03/15/99 | 22842 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000174 | 10779.00 | 0.00 | 16.00 | 9054.3 |
| DREIS-1 | 03/15/99 | 22843 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000174 | 560.00 | 0.00 | 0.00 | 560.0 |
| DREIS-1 | 03/15/99 | 24163 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000174 | 14579.30 | 0.00 | 16.00 | 12246.6 |
| ECLIP-1 | 03/15/99 | 24343 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38894 | 4239.83 | 0.00 | 18.00 | 3476.6 |
| FUKUT-1 | 03/15/99 | 24552 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38886 | 3149.83 | 0.00 | 18.00 | 2582.8 |
| FUKUT-1 | 03/15/99 | 24553 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38886 | 1632.38 | 0.00 | 18.00 | 1338.5 |
| FULFI-1 | 03/15/99 | 24871 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38869 | 8712.00 | 0.00 | 18.00 | 7143.8 |
| GOLDB-1 | 03/15/99 | 23751 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38899 | 13543.00 | 0.00 | 18.00 | 11121.6 |
| GOLDB-1 | 03/15/99 | 24348 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38899 | 9584.00 | 0.00 | 18.00 | 7858.8 |
| GOLDB-1 | 03/15/99 | 25109 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38899 | 238.00 | 0.00 | 18.00 | 195.1 |
| GUERR-1 | 03/15/99 | 22844 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000172 | 9250.00 | 0.00 | 16.00 | 7770.0 |
| GUERR-1 | 03/15/99 | 22845 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000172 | 478.00 | 0.00 | 0.00 | 478.0 |
| GUERR-1 | 03/15/99 | 24874 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000172 | 409.66 | 0.00 | 16.00 | 344.1 |
| HASFAR1 | 03/15/99 | 24338 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38874 | 1647.84 | 0.00 | 18.00 | 1351.2 |
| HIJIB-1 | 03/15/99 | 24848 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38890 | 478.00 | 0.00 | 18.00 | 391.9 |
| HIJIB-1 | 03/15/99 | 24849 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38890 | 1185.00 | 0.00 | 18.00 | 971.7 |
| HIJIB-1 | 03/15/99 | 24850 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38890 | 2361.00 | 0.00 | 18.00 | 1936.0 |
| HIJIB-1 | 03/15/99 | 24870 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38890 | 28019.00 | 0.00 | 18.00 | 22975.5 |
| HOLID-1 | 03/15/99 | 24310 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38861 | 16938.79 | 0.00 | 18.00 | 13889.8 |
| HOLID-2 | 03/15/99 | 24867 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38863 | 2451.74 | 0.00 | 18.00 | 2010.4 |
| HOWEL-1 | 03/15/99 | 22896 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000173 | 1682.00 | 0.00 | 16.00 | 1412.8 |
| HOWEL-1 | 03/15/99 | 22897 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000173 | 85.00 | 0.00 | 0.00 | 85.0 |
| HOWEL-1 | 03/15/99 | 24354 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000173 | 1232.93 | 0.00 | 16.00 | 1035.6 |
| JOHN8-1 | 03/15/99 | 22730 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000168 | 8071.00 | 0.00 | 16.00 | 6777.6 |
| JOHN8-1 | 03/15/99 | 22731 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000168 | 74.00 | 0.00 | 0.00 | 74.0 |
| MAASC-1 | 03/15/99 | 24324 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000164 | 6809.09 | 0.00 | 18.00 | 5583.4 |
| MARTI-1 | 03/15/99 | 24323 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38884 | 1695.03 | 0.00 | 18.00 | 1389.9 |
| MILLV-1 | 03/15/99 | 23776 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38800002 | 2507.66 | 0.00 | 18.00 | 2056.2 |
| MNISH-1 | 03/15/99 | 24346 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38883 | 3312.34 | 0.00 | 18.00 | 2716.5 |
| NATUR-3 | 03/15/99 | 22866 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000194 | 11089.00 | 0.00 | 16.00 | 9344.7 |

2785

004186

```
P A I D   S T A T E M E N T S   R E P O R T                                    Page 2
. . . . . . . . . . . . . . . . . . . . . . . . .

Date:  03/15/99  Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001757
U
```

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|---------------------|---------|
| WATUR-3 | 03/15/99 | 22867 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000194 TAXES | 576.00 | 0.00 | 576.00 |
| WATUR-3 | 03/15/99 | 24181 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000194 Jan P/R | 3601.80 | 0.00    16.00 | 3025.51 |
| NORTH-2 | 03/15/99 | 24308 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38862 Jan P/R | 62198.10 | 0.00 7718.00 | 51002.44 |
| PACBER1 | 03/15/99 | 24557 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38879 DEC P/R | 3914.56 | 0.00 7718.00 | 3209.94 |
| PACBER1 | 03/15/99 | 24558 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38879 JAN P/R | 6541.33 | 0.00    18.00 | 5363.89 |
| PNIMC-1 | 03/15/99 | 24547 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38875 JAN P/R | 315.76 | 0.00 7718.00 | 258.92 |
| POPLA-1 | 03/15/99 | 23740 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38900 DEC P/R | 1499.00 | 0.005 7718.00 | 1229.18 |
| PROGR-1 | 03/15/99 | 24152 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000161 JAN P/R | 185.49 | 0.00 7718.00 | 152.10 |
| RANCH-1 | 03/15/99 | 19971 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38895 TAXES | 44.00 | 0.00 | 44.00 |
| RANCH-1 | 03/15/99 | 24861 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38895 DEC P/R | 13254.02 | 0.00    18.00 | 10868.30 |
| RANCH-2 | 03/15/99 | 24155 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000163 JAN P/R | 201.20 | 0.00 7718.00 | 164.98 |
| RIOFA-1 | 03/15/99 | 22838 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 DEPOSIT | 43477.00 | 0.00 7026.00 | 36520.68 |
| RIOFA-1 | 03/15/99 | 22839 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 Taxes | 2305.00 | 0.00 | 2305.00 |
| RIOFA-1 | 03/15/99 | 24172 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 Jan P/R | 384.38 | 0.00    16.00 | 322.88 |
| RIOFA-1 | 03/15/99 | 24191 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 Jan P/R | 1224.49 | 0.00    16.00 | 1028.57 |
| RIOFA-1 | 03/15/99 | 24318 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 Jan P/R | 8950.16 | 0.00    16.00 | 7518.13 |
| RIOFA-1 | 03/15/99 | 24320 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 Jan P/R | 8952.57 | 0.00    16.00 | 7520.16 |
| RIOFA-1 | 03/15/99 | 24339 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000189 Jan P/R | 1251.84 | 0.00    16.00 | 1051.55 |
| RIOME-1 | 03/15/99 | 25133 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38901 DEC P/R | 351.96 | 0.00 7718.00 | 288.61 |
| RIOME-1 | 03/15/99 | 24307 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38901 Jan P/R | 779.18 | 0.00    18.00 | 638.93 |
| RIOME-1 | 03/15/99 | 24761 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC38901 JAN P/R | 671.32 | 0.00    18.00 | 550.48 |
| RUBYF-1 | 03/15/99 | 23024 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000187 DEPOSIT | 13232.00 | 0.00 7026.00 | 11114.88 |
| RUBYF-1 | 03/15/99 | 23025 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000187 TAXES | 691.00 | 0.00 | 691.00 |
| RUBYF-1 | 03/15/99 | 24872 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000187 JAN P/R | 1208.90 | 0.00    16.00 | 1015.48 |
| SAFAR-1 | 03/15/99 | 24158 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000162 JAN P/R | 248.96 | 0.00 7718.00 | 204.15 |
| SAMTA-1 | 03/15/99 | 24199 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38887 JAN P/R | 772.86 | 0.00 7718.00 | 633.75 |
| SHARE-1 | 03/15/99 | 22812 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000170 DEPOSIT | 6078.20 | 0.00 7026.00 | 5105.52 |
| SHARE-1 | 03/15/99 | 22813 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000170 TAXES | 313.00 | 0.00 | 313.00 |
| SHARE-1 | 03/15/99 | 24145 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000170 Jan P/R | 5404.16 | 0.00    16.00 | 4539.49 |
| SWISS-1 | 03/15/99 | 23745 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38891 DEC P/R | 1661.69 | 0.007 7718.00 | 1362.59 |
| TIERR-1 | 03/15/99 | 24545 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000165 Jan P/R | 11775.64 | 0.00 7718.00 | 9656.02 |
| VALLE-1 | 03/15/99 | 17753 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38893 DEPOSIT | 19467.00 | 0.007 7718.00 | 15962.94 |
| VALLE-1 | 03/15/99 | 17755 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38893 Taxes | 1136.00 | 0.00 | 1136.00 |
| VALLE-1 | 03/15/99 | 24843 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38893 JAN P/R | 6377.62 | 0.00    18.00 | 5229.65 |
| WATSO-1 | 03/15/99 | 22891 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000175 Install-Man | 5253.00 | 0.00 7026.00 | 4412.52 |
| WATSO-1 | 03/15/99 | 22892 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | W205000175 TAXES | 270.00 | 0.00 | 270.00 |
| TAMAN-1 | 03/15/99 | 24345 | 4 1 1 | CPY | FWOR | 03/15/99 | MAR99 | A | WC 38898 JAN P/R | 350.34 | 0.008 7718.00 | 287.28 |

```
                                                            Statement total       385103.43
```

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NC.        0000193

PAY
TO THE  THREE HUNDRED EIGHTY-FIVE THOUSAND ONE HUNDRED THREE DOLLARS and 43/100 CENTS
ORDER OF

03/15/99        $385,103.43*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

```
⑆0001930⑆ ⑈121000358⑈ ⑇1206⑄0436 7⑈
```

CLOSED STATEMENTS                                          004197

Date:  04/19/99
Time:  08:54:38
For:   TM


Company                    :  FRONTIER INSURANCE CO.

Agency                     :  FOOD SERVICES INSURANCE

Check number               :     196

---

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210                                NO.        000019
                                                        195

PAY
TO THREE HUNDRED SEVENTY-FIVE THOUSAND SIX HUNDRED NINETY-FOUR DOLLARS and 29 CENTS
ORDER OF

                                          DATE              AMOUNT

                                          04/16/99     $375,694.29*
                                                       TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

                                                        2785

⑆000195⑆ ⑆121000358⑆ 0⑈208⑈0429⑈

(unit #188)

P A I D   S T A T E M E N T S   R E P O R T          **004198**          Page 1

Date:  04/16/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001828
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| | | | | | | | | | ISSUED EXP. | | | | |
| AMYSK-1 | 04/16/99 | 25463 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000167 P/R Feb | 16368.68 1/1/98 | 0.00 | 12/1/96 16.00 | 13749.6 |
| AMYSK-1 | 04/16/99 | 25575 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000167 P/R JAN | 14476.24 | 0.00 | 16.00 | 12160.0 |
| AMYSK-1 | 04/16/99 | 25577 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000167 P/R Dec | 15112.20 | 0.00 | 16.00 | 12694.2 |
| ANACA-1 | 04/16/99 | 25470 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000186 P/R JAN | 5527.47 1/1/99 | 0.00 1/1/00 16.00 | | 4643.0 |
| ANACA-1 | 04/16/99 | 25472 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000186 P/R Feb | 13508.39 | 0.00 | 16.00 | 11347.0 |
| BAGSH-1 | 04/16/99 | 25541 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000191 P/R Feb | 1025.41 | 0.00 | 16.00 | 861.7 |
| BIENN-1 | 04/16/99 | 25538 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38889 P/R Feb | 4361.01 7/1/98 | 0.00 7/1/99 18.00 | 130 | 3576.6 |
| CARLY-1 | 04/16/99 | 25539 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000192 P/R Feb | 263.35 1/1/99 | 0.00 1/1/00 16.00 | | 221.7 |
| CASPE-1 | 04/16/99 | 25572 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38882 P/R Feb | 3840.19 7/1/98 | 0.00 7/1/99 18.00 | | 3148.9 |
| CHANB-1 | 04/16/99 | 25482 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38878 P/R Feb | 4408.93 | 0.00 | 18.00 | 3615.3 |
| CONFAR1 | 04/16/99 | 25597 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38877 P/R Feb | 3790.50 | 0.00 | 18.00 | 3108.2 |
| COUNT-7 | 04/16/99 | 25556 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38873 P/R Feb | 8049.82 | 0.00 | 18.00 | 6600.8 |
| CRUMM-1 | 04/16/99 | 25775 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000169 P/R Feb | 6605.99 7/1/99 | 0.00 1/1/00 16.00 | | 5549.0 |
| OSSPE-1 | 04/16/99 | 25582 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000190 P/R Feb | 2018.48 | 0.00 | 16.00 | 1695.5 |
| DREIS-1 | 04/16/99 | 25533 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R Feb | 9586.15 | 0.00 | 16.00 | 8052.3 |
| ECLIP-1 | 04/16/99 | 25581 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38894 P/R Feb | 7927.08 7/2/98 | 0.00 7/2/99 18.00 | | 6500.0 |
| FUKUT-1 | 04/16/99 | 25530 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38886 P/R Feb | 5832.64 7/1/98 | 0.00 7/1/99 18.00 | | 4782.7 |
| FULFI-1 | 04/16/99 | 25758 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000145 P/R Feb | 9246.00 | 0.00 | 18.00 | 7581.7 |
| GGLDB-1 | 04/16/99 | 25571 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38889 P/R Feb | 10453.00 8/1/98 | 0.00 8/1/99 18.00 | | 8571.4 |
| GUERR-1 | 04/16/99 | 25755 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000172 P/R Feb | 338.41 1/1/99 | 0.00 1/1/00 16.00 | | 284.2 |
| HASFAR1 | 04/16/99 | 25551 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38874 P/R Feb | 2824.17 7/1/98 | 0.00 7/1/99 18.00 | | 2315.7 |
| HIJIB-1 | 04/16/99 | 25746 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 27475.00 7/1/98 | 0.00 7/1/99 18.00 | | 22529.5 |
| HIJIB-1 | 04/16/99 | 25747 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 1237.00 | 0.00 | 18.00 | 1014.3 |
| HIJIB-1 | 04/16/99 | 25748 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 2556.00 | 0.00 | 18.00 | 2095.9 |
| HIJIB-1 | 04/16/99 | 25749 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 468.00 | 0.00 | 18.00 | 383.7 |
| HOLID-1 | 04/16/99 | 25591 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38861 | 13508.90 7/1/98 | 0.00 7/1/99 18.00 | | 11077.5 |
| HOLID-2 | 04/16/99 | 25949 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000117 P/R Feb | 2501.38 4/1/98 | 0.00 4/1/99 18.00 | | 2051.0 |
| HOLID-2 | 04/16/99 | 26517 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000117 P/R MAR | 2354.55 | 0.00 | 18.00 | 1930.7 |
| HOWEL-1 | 04/16/99 | 25573 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000173 P/R Feb | 1542.52 1/1/99 | 0.00 1/1/00 16.00 | | 1295.7 |
| HUENE-1 | 04/16/99 | 23690 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000 | 1254.00 | 0.00 | | 1035.3 |
| HUENE-1 | 04/16/99 | 23691 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000 | 6.00 | 0.00 | 0.00 | 628.0 |
| HUENE-1 | 04/16/99 | 25955 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000 | -1254.00 | 0.00 | 16.00 | -1055.3 |
| HUENE-1 | 04/16/99 | 25956 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000 | 12.00 | 0.00 | 0.00 | 628.0 |
| LOSAN-1 | 04/16/99 | 22045 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000166 DEPOSIT | 10169.00 11/30/98 | 0.00 11/30/98 18.00 | | 8338.5 |
| LOSAN-1 | 04/16/99 | 22046 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000166 TAXES FEES | 586.00 | 0.00 | 18.00 | 586.0 |
| LOSAN-1 | 04/16/99 | 25527 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000166 P/R Feb | 5761.02 | 0.00 | 18.00 | 4724.0 |
| LOSAN-1 | 04/16/99 | 25566 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000166 P/R JAN | 6082.13 | 0.00 | 18.00 | 4987.3 |
| LOSAN-1 | 04/16/99 | 25567 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000166 P/R DEC | 9414.43 | 0.00 | 18.00 | 7719.8 |
| LUNAF-1 | 04/16/99 | 25590 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38888 P/R Feb | 401.00 7/1/98 | 0.00 7/1/99 18.00 | | 328.8 |
| LUNAF-1 | 04/16/99 | 25598 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38888 P/R JAN | 528.00 | 0.00 | 18.00 | 432.9 |
| MAASC-1 | 04/16/99 | 25532 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000164 P/R Feb | 8044.92 1/1/98 | 0.00 1/1/99 18.00 | | 6596.3 |
| MANZA-1 | 04/16/99 | 22836 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000188 Down Pmt | 13298.00 1/1/99 | 0.00 1/1/00 16.00 | | 11170.3 |
| MANZA-1 | 04/16/99 | 22837 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000188 TAXES FEES | 694.00 | 0.00 | 16.00 | 694.0 |
| MANZA-1 | 04/16/99 | 24052 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000188 Feb Instal | 11968.50 | 0.00 | 16.00 | 10053.5 |
| MARTI-1 | 04/16/99 | 25449 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38881 P/R Feb | 3619.16 7/1/98 | 0.00 7/1/99 18.00 | | 2967.7 |

```
P A I D   S T A T E M E N T S   R E P O R T              004199        Page 2
```

Date: 04/16/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001828

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payme |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|-------|
| MCGRA-1 | 04/16/99 | 23692 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000196 DEPOSIT | 656.00 | 0.00 | 15.65 | 553. |
| MCGRA-1 | 04/16/99 | 23693 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000196 TAXES Fees | 32.00 | 0.00 | 0.00 | 32. |
| HILLV-1 | 04/16/99 | 24932 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000002 Mar Install | 2507.66 | 0.00 | 18.00 | 2056 |
| MNISH-1 | 04/16/99 | 25462 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38883 P/R FEB | 2475.73 | 0.00 | 18.00 | 2030 |
| NATUR-3 | 04/16/99 | 25204 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000194 00 P/R FEB | 1.00 | 0.00 | 16.00 | 0. |
| NATUR-3 | 04/16/99 | 25476 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000194 00 P/R Feb | 3091.20 | 0.00 | 16.00 | 2596. |
| NORTH-2 | 04/16/99 | 25593 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38862 P/R FWD | 48622.60 | 0.00 | 18.00 | 39870. |
| COWAL-2 | 04/16/99 | 25851 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000149 JAN P/R | 50000.00 | 0.00 | 18.00 | 41000. |
| PACBER1 | 04/16/99 | 25745 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000143 P/R FEB | 13960.26 | 0.00 | 18.00 | 11447 |
| PHIMC-1 | 04/16/99 | 25537 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38875 P/R FEB | 321.24 | 0.00 | 18.00 | 263. |
| PHIMC-1 | 04/16/99 | 25596 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38875 P/R FEB | 247.14 | 0.00 | 18.00 | 202 |
| POPLA-1 | 04/16/99 | 24362 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC38900 P/R JAN | 2248.00 | 0.00 | 18.00 | 1843 |
| POPLA-1 | 04/16/99 | 25584 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC38900 P/R FEB | 3857.00 | 0.00 | 18.00 | 3162. |
| PRCGR-1 | 04/16/99 | 25458 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000161 P/R FEB | 105.97 | 0.00 | 18.00 | 86 |
| RANCH-2 | 04/16/99 | 25461 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38895 P/R FEB | 6190.73 | 0.00 | 18.00 | 5076 |
| RANCH-2 | 04/16/99 | 25455 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000163 P/R FEB | 95.26 | 0.00 | 18.00 | 78 |
| RANCH-2 | 04/16/99 | 26617 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000163 P/R MAR | 169.38 | 0.00 | 18.00 | 138. |
| RIOFA-1 | 04/16/99 | 22838 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 DEPOSIT | 43477.00 | 0.00 | 15.65 | 152 |
| RIOFA-1 | 04/16/99 | 24172 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R JAN | 384.38 | 0.00 | 15.65 | 1. |
| RIOFA-1 | 04/16/99 | 24191 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R JAN | 1224.49 | 0.00 | 15.65 | 4 |
| RIOFA-1 | 04/16/99 | 24318 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R JAN | 8950.16 | 0.00 | 15.65 | 31 |
| RIOFA-1 | 04/16/99 | 24320 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R JAN | 8952.57 | 0.00 | 15.65 | 31 |
| RIOFA-1 | 04/16/99 | 24339 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R JAN | 1251.84 | 0.00 | 15.65 | 4. |
| RIOFA-1 | 04/16/99 | 25447 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R FEB | 10134.39 | 0.00 | 15.65 | 8548. |
| RIOFA-1 | 04/16/99 | 25528 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R FEB | 8637.74 | 0.00 | 15.65 | 7285. |
| RIOFA-1 | 04/16/99 | 25962 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R FEB | 1455.90 | 0.00 | 15.65 | 1228 |
| RIOFA-1 | 04/16/99 | 26160 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000189 P/R FEB | 1448.64 | 0.00 | 15.65 | 1221. |
| RICME-1 | 04/16/99 | 25443 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC38901 P/R FEB | 2288.64 | 0.00 | 18.00 | 1876. |
| RUBYF-1 | 04/16/99 | 23024 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000187 DEPOSIT | 13232.00 | 0.00 | 15.65 | 46. |
| RUBYF-1 | 04/16/99 | 24872 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000187 P/R JAN | 1208.90 | 0.00 | 15.65 | 4. |
| RUBYF-1 | 04/16/99 | 25487 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000187 P/R FEB | 1354.67 | 0.00 | 15.65 | 1142 |
| SAFAR-1 | 04/16/99 | 25452 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000162 P/R FEB | 230.57 | 0.00 | 18.00 | 189 |
| SAFAR-1 | 04/16/99 | 25454 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000162 P/R FEB | 10.02 | 0.00 | 0.00 | 10 |
| SANTA-1 | 04/16/99 | 26157 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000170 P/R MAR | 1810.80 | 0.00 | 18.00 | 1484. |
| SANTA-1 | 04/16/99 | 25585 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38857 P/R FEB | 1155.65 | 0.00 | 18.00 | 947 |
| SHARE-1 | 04/16/99 | 25450 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000170 P/R FEB | 4696.14 | 0.00 | 18.00 | 3944 |
| SWISS-1 | 04/16/99 | 24851 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38891 P/R JAN | 2292.88 | 0.00 | 18.00 | 680 |
| TIERR-1 | 04/16/99 | 25947 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000165 FEB P/R | 11893.91 | 0.00 | 18.00 | 9755 |
| VALLE-1 | 04/16/99 | 26180 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000164 P/R FEB | 3917.00 | 0.00 | 18.00 | 3211. |
| WATSO-1 | 04/16/99 | 24054 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000175 FEB Install | 5253.33 | 0.00 | 6.00 | 4412 |
| YAHAM-1 | 04/16/99 | 25554 | 4 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | WC 38898 P/R FEB | 419.97 | 0.00 | 18.00 | 344. |

Statement total          380235

*[handwritten annotations: "W205 146", "Less 4540 due to premium due to Prentiss Acct ..." and other illegible handwritten notes]*

A I D   S T A T E M E N T s   R E P O R T                    003906           Page 2

ate:  04/16/99 Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0001823

| st # | Trn Date | Itm # | A B O | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| AMS-4 | 04/16/99 | 25498 | 1 1 1 | CPY | WORK | 04/16/99 | APR99 | A | W202300020 DEPOSIT | 18026.70 2/1/99 | 0.00 4/1/09 0.00 | 16224.03 |
| AMS-4 | 04/16/99 | 25499 | 1 1 1 | CPY | WORK | 04/16/99 | APR99 | A | W202300020 TAXS FEES | 848.00 | 0.00 | 0.00 | 848.00 |
| NTR-6 | 04/16/99 | 24881 | 1 1 1 | CPY | WORK | 04/16/99 | APR99 | A | T80 DEPOSIT | 6920.00 | 0.00 | 10.00 | 6228.00 |
| NTR-6 | 04/16/99 | 24882 | 1 1 1 | CPY | WORK | 04/16/99 | APR99 | A | T80 TAXS FEES | 326.00 | 0.00 | 0.00 | 326.00 |
| RIA-1 | 04/16/99 | 25483 | 1 1 1 | CPY | WORK | 04/16/99 | APR99 | A | T80 | 699.74 | 0.00 | 10.00 | 629.77 |
| MIT-2 | 04/16/99 | 23788 | 1 1 1 | CPY | WORK | 04/16/99 | APR99 | A | W202300004 1/1/99 | 201983.60 | 0.00 | 10.00 | 181785.24 |

                                                    Statement total              206041.04




DWIGHT HALVORSON INSURANCE SERVICES        BANK OF AMERICA                     0004027
3300 DOUGLAS BOULEVARD, SUITE 295          Roseville Main Office #0120
ROSEVILLE, CALIFORNIA  95661-3807          2221 Douglas Blvd., Roseville, CA 95661
(916) 773-0206
                                           11-35/1210                 NO.
                                                                            4027

PAY
TWO HUNDRED SIX THOUSAND FORTY-ONE DOLLARS and 04 CENTS           AMOUNT
THE
ORDER OF                                    DATE

                                    04/16/99         $206,041.04*

FRONTIER INSURANCE CO.                        TRUST CHECKING ACCOUNT
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775
                                              Dwight J Halvorson

⑈004027⑈  ⑆121000358⑆  01209⑈04054⑈

Evette Lopez
916
607-2261

ACCT    Frontier Ins. Co  Condentiation  Account
        028 222 4062

ABA#   021000018
       Bank of NY
       205 B'way
       Monticello, NY

PAID STATEMENTS REPORT                    003914     Page 2

Date:  04/16/99 Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0001826
U

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|-----------|---------|
| GCK9092 | 04/16/99 | 25803 | 1 1 1 | CPY CANS | 04/16/99 | APR99 | A | 4202300016 Down Rmt | 1009.00 1/5/99 | 0.00 1/5/99 10.00 | | 908.10 |

Statement total                908.10

---

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210                    NO.        4030

000403

PAY
    NINE HUNDRED EIGHT DOLLARS and 10 CENTS
TO THE
ORDER OF

DATE                    AMOUNT

04/16/99              $908.10*

    FRONTIER INSURANCE CO.
    195 LAKE LOUISE MARIE ROAD
    ROCK HILL, NY  12775

TRUST CHECKING ACCOUNT

Dwight J Halvorson

⑈004030⑈ ⑆121000358⑆ 0120904054⑈

2785    U

P A I D   S T A T E M E N T S   R E P O R T       003916      Page 2

Date:  04/16/99 Company:  FRR  FRONTIER INSURANCE CO.                    Stmt# 0001824

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payme: |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|--------|
| COTTO-2 | 04/16/99 | 24885 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | DEPOSIT | 972.10 1/1/99 | 0.00 1/1/99 | 10.00 | 874. |
| COTTO-2 | 04/16/99 | 24886 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | TAXES FEE | 47.00 | 0.00 | 0.00 | 47.0 |
| COTTO-2 | 04/16/99 | 26625 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | W202300011 P/R 2* CE | 1885.00 | 0.00 | 10.00 | 1696.5 |
| KRANS-1 | 04/16/99 | 24303 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | DEPOSIT | 5053.10 | 0.00 | 18.00 | 4143.5 |
| KRANS-1 | 04/16/99 | 24304 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | TAXES FEES | 238.00 | 0.00 | 0.00 | 238.0 |
| KRANS-1 | 04/16/99 | 25552 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | W202300013 P/R 2* | 1508.58 | 0.00 | 10.00 | 1357. |
| THOMA-1 | 04/16/99 | 24365 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | | 589.00 | 0.00 | 10.00 | 530. |
| THOMA-1 | 04/16/99 | 24366 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | | 12.00 | 0.00 | | 12. |
| WATER-2 | 04/16/99 | 24887 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | DEPOSIT | 880.10 1/1/99 | 0.00 1/1/99 | 10.00 | 792. |
| WATER-2 | 04/16/99 | 24888 | 1 1 1 | CPY | SGRK | 04/16/99 | APR99 | A | T50 | TAXES FEES 1/1/99 | 42.00 | 0.00 | 0.00 | 42.0 |

W202300010

Statement total                 9733.8

---

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3607
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

000402

NO.        4028

PAY
  NINE THOUSAND SEVEN HUNDRED THIRTY-THREE DOLLARS and 84 CENTS        AMOUNT
TO THE
ORDER OF
                                            04/16/99         $9,733.84*

FRONTIER INSURANCE CO.                             TRUST CHECKING ACCOUNT
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

                                        Dwight J. Halvorson

⑈004028⑈ ⑆121000358⑆ 0120⑈40654⑈

PAID STATEMENTS REPORT                              004205        Page 3

Date: 04/16/99 Company: FRR  FRONTIER INSURANCE CO.         Stmt# 0001825
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payme |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|-------|
| | | | | | | | | | | | ISSUED | EXP. | |
| ADOBE-2 | 04/16/99 | 22850 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000171CA DEPOSIT | 19989.00 | 1/1/99 0.00 | 1/1/00 15.65 | 69. |
| ADOBE-2 | 04/16/99 | 22852 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000171AZ DEPOSIT | 1672.00 | 0.00 | 15.65 | 5. |
| ADOBE-2 | 04/16/99 | 24148 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000171CA P/R JAN | 13780.68 | 0.00 | 15.65 | 48. |
| ADOBE-2 | 04/16/99 | 24150 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000171AZ P/R JAN | 2724.12 | 0.00 | 15.65 | 9. |
| ADOBE-2 | 04/16/99 | 25478 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000171CA P/R FEB | 12604.00 | 0.00 | 15.65 | 10631. |
| ADOBE-2 | 04/16/99 | 25480 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000171AZ P/R FEB | 2637.64 | 0.00 | 15.65 | 2224. |
| ATHEN-1 | 04/16/99 | 23135 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000154 P/R DEC 98 | 3970.37 | 10/1/98 0.00 | 1/1/99 18.00 | 3255. |
| COACH-1 | 04/16/99 | 24189 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000177 JAN P/R | 48674.29 | 1/1/99 0.00 | 1/1/00 15.65 | 170. |
| COACH-1 | 04/16/99 | 25751 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000177 P/R FEB | 35486.01 | 0.00 | 15.65 | 29932. |
| CORON-1 | 04/16/99 | 25555 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000003 P/R JAN | 35.719 | 1/98 0.00 | 1/1/99 18.00 | 29. |
| CORON-1 | 04/16/99 | 24563 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000199AZ DEPOSIT | 1892.00 | 1/1/99 0.00 | 1/1/00 16.00 | 1589. |
| CORON-1 | 04/16/99 | 25781 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000199AZ P/R FEB | 4246.89 | 0.00 | 16.00 | 3567. |
| CORON-1 | 04/16/99 | 25783 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000199AZ P/R JAN | 5420.11 | 0.00 | 16.00 | 4552. |
| DESER-2 | 04/16/99 | 25547 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000121 P/R FEB | 26235.88 | 7/1/98 0.00 | 7/1/99 18.00 | 22005. |
| DUNLA-2 | 04/16/99 | 25951 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000179 P/R FEB | 3864.60 | 1/1/99 0.00 | 1/1/00 16.00 | 3246. |
| GEORG-3 | 04/16/99 | 22883 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000180 DEPOSIT | 6418.00 | 1/1/99 0.00 | 1/1/00 15.65 | 22. |
| GEORG-3 | 04/16/99 | 24863 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000180 P/R JAN | 2840.20 | 0.00 | 15.65 | 9. |
| GEORG-3 | 04/16/99 | 25492 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000180 P/R FEB | 4876.12 | 0.00 | 15.65 | 4113. |
| GROWE-2 | 04/16/99 | 25543 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000122 P/R FEB | 8723.80 | 7/1/98 0.00 | 7/1/99 18.00 | 7153. |
| GROWE-2 | 04/16/99 | 25544 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000122 P/R FEB | 17187.97 | 0.00 | 18.00 | 14094. |
| GROWE-3 | 04/16/99 | 26162 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000178 P/R FEB | 4495.19 | 1/1/99 0.00 | 1/1/00 15.65 | 3791. |
| GUDPA-1 | 04/16/99 | 25760 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000159 P/R FEB | 1204.39 | 9/30/98 0.00 | 9/30/99 18.00 | 987. |
| GUDPA-1 | 04/16/99 | 25763 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000159 P/R FEB | 588.97 | 0.00 | 18.00 | 482. |
| GUDPA-1 | 04/16/99 | 25766 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000159 P/R FEB | 86.17 | 0.00 | 18.00 | 70. |
| GUDPA-1 | 04/16/99 | 25769 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000159 P/R FEB | 3.50 | 0.00 | 18.00 | 2. |
| GUDPA-1 | 04/16/99 | 25772 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000159 P/R FEB | 1186.79 | 0.00 | 18.00 | 973. |
| GUDPA-1 | 04/16/99 | 25526 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000159 P/R MAR | 938.83 | 0.00 | 18.00 | 769. |
| HILLS-5 | 04/16/99 | 24560 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000195 DEPOSIT | 1621.00 | 2/1/99 0.00 | 2/1/00 16.00 | 1361. |
| HILLS-5 | 04/16/99 | 24561 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000195 DEPOSIT | 647.00 | 0.00 | 16.00 | 543. |
| HILLS-5 | 04/16/99 | 24562 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000195 TAXES FEE | 82.00 | 0.00 | | 82. |
| KGMHA-1 | 04/16/99 | 24564 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000200AZ DEPOSIT | 1200.00 | 1/1/99 0.00 | 1/1/00 16.00 | 1008. |
| KGMHA-1 | 04/16/99 | 25785 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000200AZ P/R FEB | 3838.88 | 0.00 | 16.00 | 3224. |
| KGMHA-1 | 04/16/99 | 25789 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000200AZ P/R JAN | 4558.58 | 0.00 | 16.00 | 3829. |
| LATAP-1 | 04/16/99 | 24147 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38860 P/R JAN | 10817.00 | 3/3/98 0.00 | 3/3/99 18.00 | 8870. |
| LATAP-1 | 04/16/99 | 24554 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38860 P/R NOV 98 | 11395.93 | 0.00 | 18.00 | 9344. |
| MJSIN-1 | 04/16/99 | 25465 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000153 P/R FEB | 17824.29 | 10/1/98 0.00 | 10/1/99 18.00 | 14615. |
| MJSIN-1 | 04/16/99 | 25468 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000153 P/R FEB | 46.88 | 0.00 | 18.00 | 38. |
| NATUR-1 | 04/16/99 | 25474 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000183 P/R FEB | 2228.86 | 1/1/99 0.00 | 1/1/00 16.00 | 1872. |
| NATUR-4 | 04/16/99 | 25568 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38885 P/R FEB | 10131.17 | 7/1/98 0.00 | 7/1/99 18.00 | 8307. |
| NATUR-4 | 04/16/99 | 25570 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38885 P/R FEB | 17345.36 | 0.00 | 18.00 | 14223. |
| SIERRA2 | 04/16/99 | 22889 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000176 DEPOSIT | 10408.00 | 1/1/99 0.00 | 1/1/00 15.65 | 36. |
| SIERRA2 | 04/16/99 | 25485 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W 205000176 P/R FEB | 6794.47 | 0.00 | 15.65 | 5731. |
| SKFCO-1 | 04/16/99 | 25531 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000123 P/R FEB | 7808.03 | 5/1/98 0.05 | 5/1/99 18.00 | 6402. |
| SUNSW-1 | 04/16/99 | 25757 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000123 P/R FEB | 5027.75 | 7/1/98 0.00 | 7/1/99 18.00 | 4122. |
| V&LCO-1 | 04/16/99 | 22878 | 1 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000182 DEPOSIT | 6447.00 | 1/1/99 0.00 | 1/1/00 15.65 | 22. |

P A I D   S T A T E M E N T S   R E P O R T          004206          Page 4

Date:  04/16/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0001825
U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Pay |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|-----|
| V&LCO-1 | 04/16/99 | 24865 | 1 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000182 P/R JAN | 418.60 1/1/99 | 0.00 1/1/00 | 15.65 | 626 |
| V&LCO-1 | 04/16/99 | 26557 | 1 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000182 P/R FEB | 951.28 | 0.00 | 15.65 | 803 |
| WESTC-1 | 04/16/99 | 25489 | 1 1 1 | CPY | FWOR | 04/16/99 | APR99 | A | W205000193 P/R FEB | 14465.75 1/1/99 | 0.00 1/1/00 | 15.65 | 1220 |

                                                        Statement total          210452



─ ORIGINAL DOCUMENT IS PRINTED ON CHEMICAL REACTIVE PAPER & HAS A MICROPRINTED BORDER ─

**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210                          NO.          4029

00040

PAY
    TWO HUNDRED TEN THOUSAND FOUR HUNDRED FIFTY-TWO DOLLARS and 99 CENTS
TO THE
ORDER OF

                          04/15/99          $210,452.99*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

                                    TRUST CHECKING ACCOUNT

                                    Dwight J Halvorson

─ THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK—HOLD AT AN ANGLE TO VIEW ─

⑈004029⑈ ⑆121000358⑆ 01209⑈0454⑈

2785

C L O S E D   S T A T E M E N T S

004417

Date:  04/19/99
Time:  08:54:38
For:   TM

Company                    : FRONTIER INSURANCE CO.

Agency                     : FOOD SERVICES INSURANCE

Check number               :    196

---

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210                    NO.    0000196
                                             196

PAY
TO THREE HUNDRED SEVENTY-FIVE THOUSAND SIX HUNDRED NINETY-FOUR DOLLARS and 29 CENTS

DATE                AMOUNT

ORDER OF

FRONTIER INSURANCE CO.          04/16/99          $375,694.29*
195 LAKE LOUISE MARIE ROAD                    TRUST CHECKING ACCOUNT
ROCK HILL, NY  12775

⑈000196⑈ ⑆1210005581⑆ 01208⑈0426 7⑈

PAID  STATEMENTS  REPORT                                    Page 1

**004418**

Date:  04/16/99  Company:  FRR  FRONTIER INSURANCE CO.            Stmt# 0001828

| ust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MYSK-1 | 04/16/99 | 25463 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000167 P/R Feb | 16368.68 | 0.00 | 16.00 | 13749.69 |
| MYSK-1 | 04/16/99 | 25575 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000167 P/R JAN | 14476.24 | 0.00 | 16.00 | 12160.04 |
| MYSK-1 | 04/16/99 | 25577 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000167 P/R Dec. | 15112.20 | 0.00 | 16.00 | 12694.25 |
| NACA-1 | 04/16/99 | 25470 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000186 P/R JAN | 5527.47 | 0.00 | 16.00 | 4643.07 |
| NACA-1 | 04/16/99 | 25472 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000186 P/R Feb | 13508.39 | 0.00 | 16.00 | 11347.05 |
| AGSH-1 | 04/16/99 | 25541 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000191 P/R Feb | 1025.41 | 0.00 | 16.00 | 861.34 |
| JENN-1 | 04/16/99 | 25538 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38889 P/R Feb | 4361.01 | 0.00 | 18.00 | 3576.03 |
| ARLY-1 | 04/16/99 | 25539 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000192 P/R Feb | 263.95 | 0.00 | 16.00 | 221.72 |
| ASPE-1 | 04/16/99 | 25572 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38882 P/R Feb | 3840.19 | 0.00 | 18.00 | 3148.96 |
| HANB-1 | 04/16/99 | 25482 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38878 P/R Feb | 4408.93 | 0.00 | 18.00 | 3615.32 |
| CNFAR1 | 04/16/99 | 25597 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38877 P/R Feb | 3790.50 | 0.00 | 18.00 | 3108.21 |
| CUNT-7 | 04/16/99 | 25556 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38873 P/R Feb | 8049.82 | 0.00 | 18.00 | 6600.85 |
| RUMM-1 | 04/16/99 | 25775 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000169 P/R Feb | 6605.99 | 0.00 | 16.00 | 5549.03 |
| BSPE-1 | 04/16/99 | 25582 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000190 P/R Feb | 2018.48 | 0.00 | 16.00 | 1695.52 |
| REIS-1 | 04/16/99 | 25533 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000174 P/R Feb | 9586.15 | 0.00 | 16.00 | 8052.37 |
| CLIP-1 | 04/16/99 | 25581 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38894 P/R Feb | 7927.08 | 0.00 | 18.00 | 6500.21 |
| CKUT-1 | 04/16/99 | 25530 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38886 P/R Feb | 5832.64 | 0.00 | 18.00 | 4782.76 |
| ULFI-1 | 04/16/99 | 25758 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000145 P/R Feb | 9246.00 | 0.00 | 18.00 | 7581.72 |
| CLDB-1 | 04/16/99 | 25571 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC38899 P/R Feb | 10453.00 | 0.00 | 18.00 | 8571.46 |
| JERR-1 | 04/16/99 | 25755 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000172 P/R Feb | 338.41 | 0.00 | 16.00 | 284.26 |
| ASFAR1 | 04/16/99 | 25551 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38874 P/R Feb | 2824.17 | 0.00 | 18.00 | 2315.82 |
| CJIB-1 | 04/16/99 | 25746 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 27475.00 | 0.00 | 18.00 | 22529.50 |
| CJIB-1 | 04/16/99 | 25747 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 1237.00 | 0.00 | 18.00 | 1014.34 |
| CJIB-1 | 04/16/99 | 25748 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 2556.00 | 0.00 | 18.00 | 2095.92 |
| CJIB-1 | 04/16/99 | 25749 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000142 P/R Feb | 468.00 | 0.00 | 18.00 | 383.76 |
| CLID-1 | 04/16/99 | 25591 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38861 P/R Feb | 13508.90 | 0.00 | 18.00 | 11077.30 |
| CLID-2 | 04/16/99 | 25949 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000117 P/R Feb | 2501.38 | 0.00 | 18.00 | 2051.13 |
| CLID-2 | 04/16/99 | 26517 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000117 P/R MAR | 2354.55 | 0.00 | 18.00 | 1930.73 |
| CWEL-1 | 04/16/99 | 25573 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000173 P/R Feb | 1542.52 | 0.00 | 16.00 | 1295.72 |
| JENE-1 | 04/16/99 | 23690 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000 | 1254.00 | 0.00 | 16.00 | 1053.36 |
| JENE-1 | 04/16/99 | 23691 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000 | 62.00 | 0.00 | 0.00 | 62.00 |
| JENE-1 | 04/16/99 | 25955 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000 | -1254.00 | 0.00 | 16.00 | -1053.36 |
| JENE-1 | 04/16/99 | 25956 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000 | -62.00 | 0.00 | 0.00 | -62.00 |
| CSAN-1 | 04/16/99 | 22045 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000166 DEPOSIT | 10169.00 | 0.00 | 18.00 | 8338.58 |
| CSAN-1 | 04/16/99 | 22046 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000166 TAXES FEES | 586.00 | 0.00 | 0.00 | 586.00 |
| CSAN-1 | 04/16/99 | 25527 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000166 P/R Feb | 5761.00 | 0.00 | 18.00 | 4724.04 |
| CSAN-1 | 04/16/99 | 25566 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000166 P/R JAN | 6082.13 | 0.00 | 18.00 | 4987.35 |
| CSAN-1 | 04/16/99 | 25567 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000166 P/R DEC | 9414.43 | 0.00 | 18.00 | 7719.83 |
| CNAF-1 | 04/16/99 | 25590 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38888 P/R Feb | 401.00 | 0.00 | 18.00 | 328.82 |
| CNAF-1 | 04/16/99 | 25598 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38888 P/R Jan | 528.00 | 0.00 | 18.00 | 432.96 |
| AASC-1 | 04/16/99 | 25532 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000188 P/R Feb | 8044.92 | 0.00 | 18.00 | 6596.83 |
| ANZA-1 | 04/16/99 | 22836 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000188 Down Pmt | 13298.00 | 0.00 | 16.00 | 11170.32 |
| ANZA-1 | 04/16/99 | 22837 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000188 TAXES Fees | 694.00 | 0.00 | 0.00 | 694.00 |
| ANZA-1 | 04/16/99 | 24052 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000188 Feb Inst | 11968.50 | 0.00 | 16.00 | 10053.54 |
| ARTI-1 | 04/16/99 | 25449 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38884 P/R Feb | 3619.16 | 0.00 | 18.00 | 2967.71 |

```
P A I D   S T A T E M E N T S   R E P O R T                                    Page 2
```

Date: 04/16/99 Company: FRR FRONTIER INSURANCE CO.                     Stmt# 0001828

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--|--------|----------|------------|---------|
| MCGRA-1 | 04/16/99 | 23692 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000196 | DEPOSIT | 656.00 1/1/99 | 0.00 1/1/00 | 15.65 | 553.34 |
| MCGRA-1 | 04/16/99 | 23693 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000196 | TAXES Feb | 32.00 | 0.00 | 0.00 | 32.00 |
| MILLV-1 | 04/16/99 | 24932 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205C0002 | mar Install | 2507.66 4/1/99 | 0.00 4/1/99 | 18.00 | 2056.28 |
| MNISH-1 | 04/16/99 | 25462 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38883 | P/R Feb | 2475.73 7/1/99 | 0.00 7/1/99 | 18.00 | 2030.10 |
| NATUR-3 | 04/16/99 | 25204 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000194 | oo P/R Feb | 1.00 1/1/99 | 0.00 1/1/00 | 16.00 | 0.84 |
| NATUR-3 | 04/16/99 | 25476 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000194 | ooP/R feb | 3091.20 | 0.00 | 16.00 | 2596.61 |
| NORTH-2 | 04/16/99 | 25593 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38862 | P/R Feb | 48622.60 4/1/99 | 0.00 4/1/99 | 18.00 | 39870.53 |
| ODWAL-2 | 04/16/99 | 25851 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000149 | JAN P/R | 50000.00 7/1/98 | 0.00 9/1/99 | 18.00 | 41000.00 |
| PACBER1 | 04/16/99 | 25745 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000141 | P/R Feb | 13960.26 7/1/98 | 0.00 7/1/99 | 18.00 | 11447.41 |
| PHIMC-1 | 04/16/99 | 25537 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38875 | P/R Feb | 321.24 | 0.00 | 18.00 | 263.42 |
| PHIMC-1 | 04/16/99 | 25596 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38875 | P/R Feb | 247.14 | 0.00 | 18.00 | 202.65 |
| POPLA-1 | 04/16/99 | 24362 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC38900 | P/R JAN | 2248.00 8/1/98 | 0.00 8/1/99 | 18.00 | 1843.36 |
| POPLA-1 | 04/16/99 | 25584 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC38900 | P/2 Feb | 3857.00 | 0.00 | 18.00 | 3162.74 |
| PROGR-1 | 04/16/99 | 25458 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000161 | P/R Feb | 105.97 1/1/98 | 0.00 1/1/99 | 18.00 | 86.90 |
| RANCH-1 | 04/16/99 | 25461 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38885 | P/R Feb | 6190.73 7/1/98 | 0.00 7/1/99 | 18.00 | 5076.40 |
| RANCH-2 | 04/16/99 | 25455 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000163 | P/R Feb | 95.26 1/1/99 | 0.00 | 18.00 | 78.11 |
| RANCH-2 | 04/16/99 | 26617 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000163 | P/2 mar | 169.38 | 0.00 | 18.00 | 138.89 |
| RIOFA-1 | 04/16/99 | 22838 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | DEPOSIT | 43477.00 1/1/99 | 0.00 1/1/00 | 15.65 | 152.17 |
| RIOFA-1 | 04/16/99 | 24172 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R JAN | 384.38 | 0.00 | 15.65 | 1.34 |
| RIOFA-1 | 04/16/99 | 24191 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R JAN | 1224.49 | 0.00 | 15.65 | 4.29 |
| RIOFA-1 | 04/16/99 | 24318 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R JAN | 8950.16 | 0.00 | 15.65 | 31.33 |
| RIOFA-1 | 04/16/99 | 24320 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R JAN | 8952.57 | 0.00 | 15.65 | 31.33 |
| RIOFA-1 | 04/16/99 | 24339 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R JAN | 1251.84 | 0.00 | 15.65 | 4.38 |
| RIOFA-1 | 04/16/99 | 25447 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R Feb | 10134.39 | 0.00 | 15.65 | 8548.36 |
| RIOFA-1 | 04/16/99 | 25528 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R Feb | 8637.74 | 0.00 | 15.65 | 7285.93 |
| RIOFA-1 | 04/16/99 | 25962 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R Feb | 1455.90 | 0.00 | 15.65 | 1228.05 |
| RIOFA-1 | 04/16/99 | 26160 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000189 | P/R Feb | 1448.64 | 0.00 | 15.65 | 1221.93 |
| RICME-1 | 04/16/99 | 25443 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC38901 | P/R Feb | 2288.64 7/1/99 | 0.00 7/1/99 | 18.00 | 1876.66 |
| RUBYF-1 | 04/16/99 | 23024 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000187 | DEPOSIT | 13232.00 1/1/99 | 0.00 1/1/00 | 15.65 | 46.31 |
| RUBYF-1 | 04/16/99 | 24872 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000187 | P/R Feb | 1208.90 | 0.00 | 15.65 | 4.23 |
| RUBYF-1 | 04/16/99 | 25487 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000187 | P/R Feb | 1354.67 | 0.00 | 15.65 | 1142.66 |
| SAFAR-1 | 04/16/99 | 25452 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000162 | P/R Feb | 230.57 1/1/98 | 0.00 1/1/99 | 18.00 | 189.07 |
| SAFAR-1 | 04/16/99 | 25454 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000162 | P/R Feb | 10.02 | 0.00 | 18.00 | 10.02 |
| SANTA-1 | 04/16/99 | 26157 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000143 | P/R MAR | 1810.80 7/1/98 | 0.00 7/1/99 | 18.00 | 1484.86 |
| SANTA-1 | 04/16/99 | 25585 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38887 | P/R Feb | 1155.65 | 0.00 | 18.00 | 947.63 |
| SHARE-1 | 04/16/99 | 25450 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000170 | P/R Feb | 4696.14 1/1/99 | 0.00 1/1/00 | 16.00 | 3944.76 |
| SWISS-1 | 04/16/99 | 24851 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38891 | P/R JAN | 2292.88 7/1/99 | 0.00 7/1/99 | 18.00 | 1880.16 |
| TIERR-1 | 04/16/99 | 25947 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000165 | Feb P/R | 11893.91 1/1/99 | 0.00 1/1/99 | 18.00 | 9753.01 |
| VALLE-1 | 04/16/99 | 26180 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000140 | P/R Feb | 3917.00 7/1/98 | 0.00 7/1/99 | 18.00 | 3213.94 |
| WATSO-1 | 04/16/99 | 24054 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | W205000175 | Feb Install | 5253.33 1/1/99 | 0.00 1/1/00 | 16.00 | 4412.80 |
| YAMAM-1 | 04/16/99 | 25554 | 4 1 1 | CPY | FWCR | 04/16/99 | APR99 | A | WC 38898 | P/R Feb | 419.97 8/1/99 | 0.00 8/1/99 | 18.00 | 344.38 |

Statement total    380235.26

P A I D   S T A T E M E N T S   R E P O R T

Page 5

**004420**

Date: 02/18/99  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0001707

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| CWAL-2 | 02/18/99 | 23732 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500000 P/E 12/0/98 | 69608.53 9/1/98 | 0.00 99 | 18.00 | 57078.99 |
| CWAL-2 | 02/18/99 | 23734 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500000 P/R 1/1/98 | 48900.00 | 0.00 | 18.00 | 40098.00 |
| CWAL-2 | 02/18/99 | 23735 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500000 P/E 12/1/98 | 4003.56 | 0.00 | 18.00 | 3282.92 |
| CWAL-2 | 02/18/99 | 23736 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500000 P/E 0/18/98 | 865.31 | 0.00 | 18.00 | 709.55 |
| ROGR-1 | 02/18/99 | 23130 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W20500000 P/R 12/1/98 | 987.99 9/1/98 | 0.00 | 18.00 | 810.15 |
| ROGR-1 | 02/18/99 | 23660 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W2050000161 | -79.04 | 0.00 | 18.00 | -64.81 |
| AFAR-1 | 02/18/99 | 23118 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W2050000162 | 888.61 | 0.00 | 18.00 | 728.66 |
| ANCH-2 | 02/18/99 | 23131 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W2050000163 | 991.55 | 0.00 | 18.00 | 813.07 |
| ANCH-2 | 02/18/99 | 23663 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W2050000163 | -79.32 | 0.00 | 18.00 | -65.04 |
| AASC-1 | 02/18/99 | 23737 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W2050000164 | 5451.78 | 0.00 | 18.00 | 4470.46 |
| ERR-1 | 02/18/99 | 23746 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | W2050000165 | 12424.78 | 0.00 | 18.00 | 10188.32 |
| CLID-1 | 02/18/99 | 23100 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38861 | 14786.43 | 0.00 | 18.00 | 12124.87 |
| CLID-1 | 02/18/99 | 23218 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38861 | -591.46 | 0.00 | 18.00 | -485.00 |
| CRTH-2 | 02/18/99 | 23099 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38862 | 53279.58 | 0.00 | 18.00 | 43689.26 |
| CRTH-2 | 02/18/99 | 23216 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38862 | -2131.18 | 0.00 | 18.00 | -1747.57 |
| CLID-2 | 02/18/99 | 23658 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38863 | -648.84 | 0.00 | 18.00 | -532.05 |
| CLID-2 | 02/18/99 | 23730 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38863 | 2414.11 | 0.00 | 18.00 | 1979.57 |
| ULFI-1 | 02/18/99 | 24198 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38869 | 10350.00 | 0.00 | 18.00 | 8487.00 |
| CUNT-7 | 02/18/99 | 23704 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38873 | 1159.26 | 0.00 | 18.00 | 950.59 |
| ASFAR-1 | 02/18/99 | 23728 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38874 | 2670.76 | 0.00 | 18.00 | 2190.02 |
| HIMC-1 | 02/18/99 | 22750 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38875 | 329.26 | 0.00 | 18.00 | 269.99 |
| HIMC-1 | 02/18/99 | 23739 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38875 | 181.24 | 0.00 | 18.00 | 148.62 |
| CNFAR-1 | 02/18/99 | 23091 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38877 | 1866.00 | 0.00 | 18.00 | 1530.12 |
| HANB-1 | 02/18/99 | 23097 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38878 | 349.00 | 0.00 | 18.00 | 286.18 |
| BHA-1 | 02/18/99 | 18185 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 | 10838.00 | 0.00 | 18.00 | 8887.16 |
| BHA-1 | 02/18/99 | 19314 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 | 1907.93 | 0.00 | 18.00 | 1564.50 |
| BHA-1 | 02/18/99 | 23703 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 | 4314.74 | 0.00 | 18.00 | 3538.09 |
| BHA-1 | 02/18/99 | 23705 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 | 7763.18 | 0.00 | 18.00 | 6365.81 |
| BHA-1 | 02/18/99 | 23706 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 | 1048.17 | 0.00 | 18.00 | 859.50 |
| SPE-1 | 02/18/99 | 23102 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38882 | 886.85 | 0.00 | 18.00 | 727.22 |
| ISH-1 | 02/18/99 | 23096 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38883 | 2986.29 | 0.00 | 18.00 | 2448.76 |
| ARTI-1 | 02/18/99 | 23127 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38884 | 1146.43 | 0.00 | 18.00 | 940.07 |
| ANTA-1 | 02/18/99 | 22777 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38887 | 246.18 | 0.00 | 18.00 | 201.87 |
| NAF-1 | 02/18/99 | 23095 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38888 | 526.00 | 0.00 | 18.00 | 431.32 |
| ENN-1 | 02/18/99 | 23109 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38889 | 3522.50 | 0.00 | 18.00 | 2888.45 |
| JIB-1 | 02/18/99 | 23729 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38890 | 35238.00 | 0.00 | 18.00 | 28895.16 |
| JIB-1 | 02/18/99 | 23741 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38890 | 3005.00 | 0.00 | 18.00 | 2464.10 |
| JIB-1 | 02/18/99 | 23742 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38890 | 1739.00 | 0.00 | 18.00 | 1425.98 |
| JIB-1 | 02/18/99 | 23750 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38890 | 664.00 | 0.00 | 18.00 | 544.48 |
| LLE-1 | 02/18/99 | 23749 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38893 | 5379.74 | 0.00 | 18.00 | 4411.39 |
| LIP-1 | 02/18/99 | 23122 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38894 | 2443.10 | 0.00 | 18.00 | 2003.34 |
| AMS-3 | 02/18/99 | 23094 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38896 | 132.90 | 0.00 | 18.00 | 108.98 |
| MAM-1 | 02/18/99 | 23098 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38898 | 480.74 | 0.00 | 18.00 | 394.21 |
| BHA-1 | 02/18/99 | 18126 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 FIRST PAGE 4335.00 | | 0.00 | 0.00 | (4335.00) |
| BHA-1 | 02/18/99 | 18127 | 4 1 1 | CPY | FWCR | 02/18/99 | FEB99 | A | WC 38881 TAKE 7 -7625.00 | | 0.00 | 0.00 | 625.00 |

*(handwritten)* THIS SHOULD VE WENT TO
PLATINUM. I WILL NET STAT

P A I D   S T A T E M E N T S   R E P O R T                                    Page 6

**004421**

ate:  02/18/99  Company: FRR   FRONTIER INSURANCE CO.              Stmt# 0001707

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| NCH-1 | 02/18/99 | 22154 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | WC 38895 | 205.97 | 0.00 | 0.00 | 205.97 |
| LLV-1 | 02/18/99 | 22790 | 4 1 1 | CPY | FWCR | 02/18/99 | FE399 | A | W20500002 | 2507.66 | 0.00 | 18.00 | 2056.28 |

Statement total                263264.51

*SHOULD'VE GONE TO*
*PLATINUM WILL DEDUCT*
*NEXT*

PAID STATEMENTS REPORT                003900          Page 8

Date: 05/19/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001885

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Paymen |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|--------|
| | | | | | | | | | W2023-15  Item: | Issued  Exp | | | |
| JAC08-1 | 05/14/99 | 24879 | 1 1 1 | CPY | SCRK | 05/14/99 | MAY99 | A | TBD  DEPOSIT | 1221.90 | 0.00 | 10.00 | 1099.7 |
| JAC08-1 | 05/14/99 | 24880 | 1 1 1 | CPY | SCRK | 05/14/99 | MAY99 | A | TBD | 58.00 | 0.00 | 0.00 | 58.0 |
| KRANS-1 | 05/14/99 | 26177 | 1 1 1 | CPY | SCRK | 05/14/99 | MAY99 | A | W202300013 P/2 mAR | 1499.86 | 0.00 | 10.00 | 1349.8 |

Statement total     2507.5

---



DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd. Roseville, CA 95661

11-35/1210

000405

NC.                    4055

PAY

TO THE  TWO THOUSAND FIVE HUNDRED SEVEN DOLLARS and 58 CENTS
ORDER OF

DATE

AMOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

05/14/99          $2,507.58*

TRUST CHECKING ACCOUNT

Julie A. Brigston

⑈004055⑈ ⑆121000358⑆ 01209⑈4054⑈

PAID STATEMENTS REPORT                    003898        Page 7

Date: 05/19/99 Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0001884

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-4 | 05/14/99 | 25526 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W202300020 | 6276.92 | 0.00 | 10.00 | 5649.2 |
| ADAMS-4 | 05/14/99 | 26165 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W202300020 | 6043.95 | 0.00 | 10.00 | 5439.5 |
| FURIA-1 | 05/14/99 | 25484 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD | 616.72 | 0.00 | 10.00 | 555.0 |
| FURIA-1 | 05/14/99 | 27312 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W202300031 | 759.04 | 0.00 | 10.00 | 683.1 |
| JERIC-1 | 05/14/99 | 26919 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W202300051 | 832.45 | 0.00 | 10.00 | 749.2 |
| SATIC-1 | 05/14/99 | 25564 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD | 15581.00 | 0.00 | 10.00 | 14022.9 |
| SATIC-1 | 05/14/99 | 26636 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD | 41136.00 | 0.00 | 10.00 | 37022.4 |
| SUMIT-2 | 05/14/99 | 24941 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W202300004 | 201983.60 | 0.00 | 10.00 | 181785.2 |
| VALLE-8 | 05/14/99 | 26198 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD | 1750.10 | 0.00 | 10.00 | 1575.0 |
| VALLE-8 | 05/14/99 | 26199 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD | 83.00 | 0.00 | 0.00 | 83.0 |
| VALLE-8 | 05/14/99 | 27318 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W202300038 | 1493.75 | 0.00 | 10.00 | 1344.3 |
| VEGPA-1 | 05/14/99 | 26189 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 | 57055.90 | 0.00 | 10.00 | 51350.3 |
| VEGPA-1 | 05/14/99 | 26190 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 | 2682.00 | 0.00 | 0.00 | 2682.0 |
| VEGPA-1 | 05/14/99 | 26191 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 | 1289.00 | 0.00 | 0.00 | 1289.0 |
| VEGPA-1 | 05/14/99 | 27319 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 | 21282.07 | 0.00 | 10.00 | 19153.6 |
| VEGPA-1 | 05/14/99 | 25759 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W205000201 | 5212.00 | 0.00 | 15.65 | 4396.3 |

Statement total          327780.66

0004054

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.          4054

PAY                                    DATE              AMOUNT

TO THE ORDER OF: SEVEN HUNDRED TWENTY-SEVEN THOUSAND SEVEN HUNDRED EIGHTY DOLLARS and 56 CENTS

                                       05/14/99        $327,780.66*

                                       TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775                   Julie A. Bryerton

⑈004054⑈ ⑆⑆21000358⑆ 0⑆209⑈4054⑈

323,384.34
4,396.32

PAID STATEMENTS REPORT                    004163              Page 5

Date: 05/19/99 Company: FRR FRONTIER INSURANCE CO.          Stmt# 0001883

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| | | | | | | | | | *Item Issue Exp* | | | | *17205.15* |
| ADOBE-2 | 05/14/99 | 26546 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000171CA *MAR P/R* | 17210.44 *1/1/99* | 0.00 *1/1/00* | 15.65 | 14517.01 |
| ADOBE-2 | 05/14/99 | 26548 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000171AZ *MAR P/R 1/1/99* | 3186.88 | 0.00 *1/1/00* | 15.65 | 2688.13 |
| BAR2O-1 | 05/14/99 | 25494 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000184 *Feb P/R* | 3129.26 | 0.00 | 15.65 | 2639.53 |
| BAR2O-1 | 05/14/99 | 27237 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000184 *MAR P/R* | 3083.04 | 0.00 | 15.65 | 2600.54 |
| COACH-1 | 05/14/99 | 26539 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000177 *MAR P/R* | 16449.87 | 0.00 | 15.65 | 13875.47 |
| COACH-1 | 05/14/99 | 26541 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000177 *Feb P/R (all)* | 953.52 | 0.00 | 15.65 | 804.29 |
| COACH-1 | 05/14/99 | 26543 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000177 *Jan P/R (all)* | 818.23 | 0.00 | 15.65 | 690.18 |
| CORON-1 | 05/14/99 | 27227 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000003 *MAR P/R* | 336.92 *1/1/00* | 0.00 *1/1/00* | 18.00 | 276.27 |
| CORON-1 | 05/14/99 | 24563 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000199AZ *Deposit* | 1892.00 | 0.00 | 15.65 | 6.62 |
| CORON-1 | 05/14/99 | 25781 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000199AZ *Feb P/R* | 4246.89 | 0.00 | 15.65 | 14.86 |
| CORON-1 | 05/14/99 | 25783 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000199AZ *Jan P/R* | 5420.11 | 0.00 | 15.65 | 18.97 |
| CORON-1 | 05/14/99 | 27225 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000199AZ *MAR P/R* | 4141.91 | 0.00 | 15.65 | 3493.70 |
| DESER-2 | 05/14/99 | 26925 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000121 *MAR P/R* | 20527.49 *7/1/98* | 0.00 *7/1/99* | 18.00 | 16832.54 |
| DUNLA-2 | 05/14/99 | 27324 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | TBD *Dec P/R* | 2859.86 *1/1/99* | 0.00 *1/1/00* | 18.00 | 2345.09 |
| DUNLA-2 | 05/14/99 | 22885 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000179 *Deposit* | 3636.00 | 0.00 | 15.65 | 12.73 |
| DUNLA-2 | 05/14/99 | 24846 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000179 *Jan P/R* | 2550.56 | 0.00 | 15.65 | 8.93 |
| DUNLA-2 | 05/14/99 | 25951 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000179 *Feb P/R* | 3864.60 | 0.00 | 15.65 | 13.53 |
| DUNLA-2 | 05/14/99 | 27322 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000179 *MAR P/R* | 6702.52 | 0.00 | 15.65 | 5653.58 |
| FRESH-1 | 05/14/99 | 26167 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000181AZ *FEB P/R* | 4423.88 *1/1/99* | 0.00 *1/1/00* | 15.65 | 3731.54 |
| FRESH-1 | 05/14/99 | 26169 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000181CA *Feb P/R* | 1339.19 *(ADSMT)* | 0.00 *1/1/00 ADSMT* | 15.65 | 1129.61 |
| GEORG-3 | 05/14/99 | 26568 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000180 *MAR P/R* | 1744.31 *1/1/99* | 0.00 *1/1/00* | 15.65 | 1471.33 |
| GROWE-2 | 05/14/99 | 26923 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000122 *MAR P/R* | 25981.88 *7/1/98* | 0.00 *7/1/99* | 18.00 | 18517.14 |
| GROWE-2 | 05/14/99 | 26924 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000122 *MAR P/R* | 2683.01 | 0.00 | 18.00 | 2200.07 |
| GROWE-3 | 05/14/99 | 22887 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000178 *DEPOSIT* | 4796.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 4045.43 |
| GROWE-3 | 05/14/99 | 22888 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000178 | 246.00 | 0.00 | 0.00 | 246.00 |
| GROWE-3 | 05/14/99 | 26535 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000178 *Jan P/R* | 4023.40 | 0.00 | 15.65 | 3393.74 |
| GROWE-3 | 05/14/99 | 27336 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000178 *MAR P/R* | 3980.94 | 0.00 | 15.65 | 3357.92 |
| GUOPA-1 | 05/14/99 | 26529 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000159 *MAR P/R* | 3.34 *130/58* | 0.009 *7/1/99* | 18.00 | 2.74 |
| GUOPA-1 | 05/14/99 | 26532 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000159 *MAR P/R* | 86.15 | 0.00 | 18.00 | 70.64 |
| GUOPA-1 | 05/14/99 | 27575 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000159 *MAR P/R* | 1546.04 | 0.00 | 18.00 | 1267.75 |
| GUOPA-1 | 05/14/99 | 27578 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000159 *MAR P/R* | 832.97 | 0.00 | 18.00 | 683.00 |
| KGMHA-1 | 05/14/99 | 24564 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000200AZ *DEPOSIT* | 1200.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 4.20 |
| KGMHA-1 | 05/14/99 | 25789 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000200AZ *Feb P/R* | 3838.88 | 0.00 | 15.65 | 13.44 |
| KGMHA-1 | 05/14/99 | 25789 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000200AZ *Jan P/R* | 4558.88 | 0.00 | 15.65 | 15.95 |
| KGMHA-1 | 05/14/99 | 27222 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000200AZ *MAR P/R* | 3788.88 | 0.00 | 15.65 | 3195.92 |
| MUSIN-1 | 05/14/99 | 27416 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000153 *MAR P/R* | 17896.81 *10/1/98* | 0.00 *10/1/99* | 18.00 | 14675.36 |
| NATUR-1 | 05/14/99 | 24336 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000183 *JAN P/R* | 2502.23 *1/1/99* | 0.00 *1/1/00* | 15.65 | 8.76 |
| NATUR-1 | 05/14/99 | 25474 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000183 *Feb P/R* | 2228.86 | 0.00 | 15.65 | 7.80 |
| NATUR-1 | 05/14/99 | 26921 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000183 *MAR P/R* | 2423.57 | 0.00 | 15.65 | 2044.28 |
| NATUR-4 | 05/14/99 | 26551 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000124 *MAR P/R* | 21088.04 *7/1/98* | 0.00 *7/1/99* | 18.00 | 7479.26 |
| NATUR-4 | 05/14/99 | 26927 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000124 *MAR P/R* | 18532.75 | 0.00 | 18.00 | 15196.85 |
| PRODU-2 | 05/14/99 | 22874 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000185 *DEPOSIT* | 19329.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 67.48 |
| PRODU-2 | 05/14/99 | 25496 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000185 *MAR P/R* | 21088.04 | 0.00 | 15.65 | 17788.27 |
| PRODU-2 | 05/14/99 | 27235 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W 205000185 *MAR P/R* | 20763.41 | 0.00 | 15.65 | 17515.94 |
| V&LCO-1 | 05/14/99 | 26559 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000182 *MAR P/R* | 539.12 *1/1/99* | 0.00 *1/1/00* | 15.65 | 454.75 |

J04171

P A I D   S T A T E M E N T S   R E P O R T

Page 1

Date: 05/19/99 Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0001887

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payme |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|-------|
| | | | | | | | | | | *Item* | | *Issued* *Co.* | |
| ADAMS-3 | 05/14/99 | 26164 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | WC 38896 *P/R ED Mar* | 159.30 *7/1/98* | 0.00 *7/1/98* | 18.00 | 130. |
| BAGSH-1 | 05/14/99 | 24359 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000191 *P/R Jan* | 3747.46 *1/1/99* | 0.00 *1/1/00* | 15.65 | 13. |
| BAGSH-1 | 05/14/99 | 25541 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000191 *P/R FEB* | 1025.41 " | 0.00 " | 15.65 | 3. |
| BAGSH-1 | 05/14/99 | 26185 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000191 *P/R MAR* | 1216.95 " | 0.00 " | 15.65 | 1026. |
| BIENN-1 | 05/14/99 | 26184 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000130 *P/R MAR* | 4188.94 *7/1/98* | 0.00 *7/1/99* | 18.00 | 3434. |
| BJHAR-1 | 05/14/99 | 27303 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 *P/R MAR* | 2152.25 " | 0.00 " | 18.00 | 1764. |
| BJHAR-1 | 05/14/99 | 27305 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 *P/R MAR* | 4756.39 " | 0.00 " | 18.00 | 3900. |
| BJHAR-1 | 05/14/99 | 27307 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 *P/R JAN* | 7865.58 " | 0.00 " | 18.00 | 6449. |
| BJHAR-1 | 05/14/99 | 27309 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 *P/R DEC* | 7623.70 " | 0.00 " | 18.00 | 6251. |
| CARLY-1 | 05/14/99 | 22846 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 *DEPOSIT* | 237.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 0. |
| CARLY-1 | 05/14/99 | 24356 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 *P/R JAN* | 327.40 " | 0.00 " | 15.65 | 1. |
| CARLY-1 | 05/14/99 | 25539 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 *P/R FEB* | 263.95 " | 0.00 " | 15.65 | 2. |
| CARLY-1 | 05/14/99 | 26187 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 *P/R MAR* | 321.25 " | 0.00 " | 15.65 | 270. |
| CASPE-1 | 05/14/99 | 26173 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000136 *P/R MAR* | 7523.29 *7/1/98* | 0.00 *7/1/99* | 18.00 | 6169. |
| CHANB-1 | 05/14/99 | 25944 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000144 *P/R MAR* | 7203.19 " | 0.00 " | 18.00 | 5906. |
| CONFAR-1 | 05/14/99 | 26639 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000139 *P/L MAR* | 6707.00 " | 0.00 " | 18.00 | 5499. |
| COUNT-7 | 05/14/99 | 26567 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000128 *P/R MAR* | 16200.24 " | 0.00 " | 18.00 | 13284. |
| CRUMM-1 | 05/14/99 | 22840 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 *DEPOSIT* | 8519.00 *01/1/99* | 0.00 *1/1/00* | 15.65 | 7185. |
| CRUMM-1 | 05/14/99 | 22841 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 *P/R* | 440.00 " | 0.00 " | 0.00 | 440. |
| CRUMM-1 | 05/14/99 | 25775 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 *Feb P/R* | 6605.99 " | 0.00 " | 15.65 | 23. |
| CRUMM-1 | 05/14/99 | 25777 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 *P/R JAN* | 6355.58 " | 0.00 " | 15.65 | 5360. |
| D&BHA-1 | 05/14/99 | 25750 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000135 *P/R FEB* | 2983.27 *7/1/98* | 0.00 *7/1/99* | 18.00 | 2446. |
| D&BHA-1 | 05/14/99 | 27398 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000135 *P/R MAR* | 5762.07 " | 0.00 " | 18.00 | 4724. |
| DBSPE-1 | 05/14/99 | 22868 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 *DEPOSIT* | 12432.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 43. |
| DBSPE-1 | 05/14/99 | 24341 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 *JAN P/R* | 2329.44 " | 0.00 " | 15.65 | 8. |
| DBSPE-1 | 05/14/99 | 25582 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 *FEB P/R* | 2018.48 " | 0.00 " | 15.65 | 7. |
| DBSPE-1 | 05/14/99 | 26182 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 *MAR P/R* | 7623.12 " | 0.00 " | 15.65 | 6430. |
| DREIS-1 | 05/14/99 | 22842 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 *DEPOSIT* | 10779.00 " | 0.00 " | 15.65 | 37. |
| DREIS-1 | 05/14/99 | 24163 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 *JAN P/R* | 14579.30 " | 0.00 " | 15.65 | 51. |
| DREIS-1 | 05/14/99 | 25533 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 *FEB P/R* | 9586.15 " | 0.00 " | 15.65 | 33. |
| DREIS-1 | 05/14/99 | 27568 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 *MAR P/R* | 10139.30 " | 0.00 " | 15.65 | 8552. |
| ECLIP-1 | 05/14/99 | 26181 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000156 *MAR P/R* | 13965.85 *7/1/98* | 0.00 *7/1/99* | 18.00 | 11452. |
| FUKUT-1 | 05/14/99 | 26637 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000134 *MAR P/R* | 9474.12 *7/1/98* | 0.00 *7/1/99* | 18.00 | 7768. |
| FULFI-1 | 05/14/99 | 27405 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000145 *MAR P/R* | 8926.00 " | 0.00 " | 18.00 | 7319. |
| GOLDB-1 | 05/14/99 | 27329 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000155 *MAR P/R* | 10946.00 *8/1/98* | 0.00 *8/1/99* | 18.00 | 8975. |
| GUERR-1 | 05/14/99 | 22844 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 *DEPOSIT* | 9250.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 32. |
| GUERR-1 | 05/14/99 | 24874 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 *JAN P/R* | 409.66 " | 0.00 " | 15.65 | 1. |
| GUERR-1 | 05/14/99 | 25755 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 *FEB P/R* | 338.41 " | 0.00 " | 15.65 | 1. |
| GUERR-1 | 05/14/99 | 27325 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 *MAR P/R* | 289.43 " | 0.00 " | 15.65 | 244. |
| HASEA-1 | 05/14/99 | 26156 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000137 *MAR P/R* | 5246.78 *7/1/98* | 0.00 *7/1/98* | 18.00 | 4302. |
| HIJIB-1 | 05/14/99 | 27234 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 *MAR P/R* | 3273.00 " | 0.00 " | 18.00 | 2685. |
| HIJIB-1 | 05/14/99 | 27239 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 *MAR P/R* | 1291.00 " | 0.00 " | 18.00 | 1058. |
| HIJIB-1 | 05/14/99 | 27240 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 *MAR P/R* | 487.00 " | 0.00 " | 18.00 | 399. |
| HIJIB-1 | 05/14/99 | 27241 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 *MAR P/R* | 24830.00 " | 0.00 " | 18.00 | 20360. |
| HOWEL-1 | 05/14/99 | 22896 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000173 *DEPOSIT* | 1682.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 5. |

PAID STATEMENTS REPORT

004172    Page 2

Date:  05/19/99 Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0001887

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|---|--------|----------|-----------|---------|
| HOWEL-1 | 05/14/99 | 24354 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000173 | Jan P/R | 1232.93 1/1/99 | 0.00 1/1/00 | 15.65 | 4.32 |
| HOWEL-1 | 05/14/99 | 25573 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000173 | Feb P/R | 1542.52 | 0.00 | 15.65 | 5.40 |
| HOWEL-1 | 05/14/99 | 26171 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000173 | Mar P/R | 1655.14 | 0.00 | 15.65 | 1396.11 |
| LOSAN-1 | 05/14/99 | 26926 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000166 | MAR P/R | 5534.70 1/30/98 | 0.00 1/1/99 | 18.00 | 4538.45 |
| LUNAF-1 | 05/14/99 | 26525 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000164 | MAR P/R | 271.00 7/1/98 | 0.00 | 15.65 | 222.22 |
| MAASC-1 | 05/14/99 | 26563 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000164 | MAR P/R | 5496.37 1/1/98 | 0.00 1/1/99 | 18.00 | 4507.02 |
| MANZA-1 | 05/14/99 | 25084 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000188 | MAR Install | 11968.50 1/1/99 | 0.00 1/1/00 | 18.00 | 10053.54 |
| MARTI-1 | 05/14/99 | 26537 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000129 | MAR P/R | 7520.36 7/1/98 | 0.00 7/1/99 | 18.00 | 6166.70 |
| MCGRA-1 | 05/14/99 | 26565 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000196 | MAR P/R | 282.45 1/1/99 | 0.00 1/1/00 | 15.65 | 238.25 |
| MILLV-1 | 05/14/99 | 26241 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000150 | April Install | 2507.66 1/1/99 | 0.00 1/1/99 | 18.00 | 2056.28 |
| MNISH-1 | 05/14/99 | 26556 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000131 | MAR P/R | 2545.46 1/1/98 | 0.00 1/1/99 | 18.00 | 2087.28 |
| NATUR-3 | 05/14/99 | 22866 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000194 | Deposit | 11089.00 1/1/99 | 0.00 1/1/00 | 15.65 | 38.81 |
| NATUR-3 | 05/14/99 | 24181 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000194 | Jan P/R | 3601.80 | 0.00 | 15.65 | 12.61 |
| NATUR-3 | 05/14/99 | 25476 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000194 | Feb P/R | 3091.20 | 0.00 | 15.65 | 10.82 |
| NATUR-3 | 05/14/99 | 27316 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000194 | Dom MAR P/R | 3557.64 | 0.00 | 15.65 | 3000.87 |
| COWAL-2 | 05/14/99 | 27224 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000149 | Feb P/R | 55000.00 1/1/98 | 0.00 1/1/99 | 18.00 | 45100.00 |
| PACBER-1 | 05/14/99 | 27230 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000141 | MAR P/R | 21687.81 7/1/98 | 0.00 7/1/99 | 18.00 | 17784.00 |
| PHINC-1 | 05/14/99 | 27328 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000138 | MAR P/R | 239.81 | 0.00 | 18.00 | 196.76 |
| POPLA-1 | 05/14/99 | 26174 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000157 | MAR P/R | 1587.00 7/1/98 | 0.00 7/1/99 | 18.00 | 1301.34 |
| PROGR-1 | 05/14/99 | 26600 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000161 | MAR P/R | 264.85 1/1/99 | 0.00 1/1/00 | 18.00 | 217.18 |
| PROGR-1 | 05/14/99 | 26601 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000161 | MAR P/R | 11.52 | 0.00 | 0.00 | 11.52 |
| RIOFA-1 | 05/14/99 | 26158 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000189 | MAR P/R | 2376.96 1/1/99 | 0.00 1/1/00 | 15.65 | 2004.97 |
| RIOFA-1 | 05/14/99 | 26523 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000189 | MAR P/R | 12319.11 | 0.00 | 15.65 | 10391.17 |
| RIOFA-1 | 05/14/99 | 26554 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000189 | MAR P/R | 1538.35 | 0.00 | 15.65 | 1297.60 |
| RIOFA-1 | 05/14/99 | 27420 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000189 | MAR P/R | 1605.24 | 0.00 | 15.65 | 1354.02 |
| RICHE-1 | 05/14/99 | 26550 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000158 | MAR P/R | 3927.00 7/1/98 | 0.00 7/1/99 | 18.00 | 3220.14 |
| RUBYF-1 | 05/14/99 | 26521 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000187 | MAR P/R | 2842.50 1/1/99 | 0.00 1/1/00 | 15.65 | 2397.65 |
| SAFAR-1 | 05/14/99 | 26620 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000162 | MAR P/R | 317.14 1/1/98 | 0.00 1/1/00 | 15.65 | 260.05 |
| SHARE-1 | 05/14/99 | 22812 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000170 | Deposit | 6078.00 1/1/99 | 0.00 1/1/00 | 15.65 | 21.27 |
| SHARE-1 | 05/14/99 | 24145 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000170 | Jan P/R | 5404.16 | 0.00 | 15.65 | 18.92 |
| SHARE-1 | 05/14/99 | 25450 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000170 | Feb P/R | 4696.14 | 0.00 | 15.65 | 16.43 |
| SHARE-1 | 05/14/99 | 27338 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000170 | MAR P/R | 5476.64 | 0.00 | 15.65 | 4619.55 |
| SWISS-1 | 05/14/99 | 25469 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | WC 38891 | Feb P/R | 1618.25 7/1/98 | 0.00 7/1/99 | 18.00 | 1326.96 |
| TIERR-1 | 05/14/99 | 27413 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000165 | MAR P/R | 10826.64 1/1/99 | 0.00 1/1/99 | 18.00 | 8877.84 |
| VALLE-1 | 05/14/99 | 27311 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000140 | MAR P/R | 2955.66 7/1/98 | 0.00 7/1/99 | 18.00 | 2423.64 |
| WATSO-1 | 05/14/99 | 22891 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000175 | Down Pymt | 5253.00 1/1/99 | 0.00 1/1/00 | 15.65 | 18.39 |
| WATSO-1 | 05/14/99 | 24054 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000175 | Feb Install | 5253.33 | 0.00 | 15.65 | 18.32 |
| WATSO-1 | 05/14/99 | 25085 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000175 | MAR Install | 5253.33 | 0.00 | 15.65 | 4431.18 |
| YAMAM-1 | 05/14/99 | 26638 | 4 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000146 | MAR P/R | 670.66 7/1/98 | 0.00 7/1/99 | 18.00 | 549.94 |

Statement total    296256.30

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

004173

NO.     0000202
            202

PAY

TO THE
ORDER OF

TWO HUNDRED NINETY-SIX THOUSAND TWO HUNDRED FIFTY-SIX DOLLARS and 30 CENTS

DATE                    AMOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

05/14/99          $296,256.30*
                        TRUST CHECKING ACCOUNT

⑆000202⑆ ⑈121000358⑈ 01208⑈04297⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

NO.     0000202
            202

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 4-1-1-200 -FBR | 05/14/99 | | STATEMENT # 001887 | 296256.30 | |
| | | | Total | 296256.30 | |

```
' P A I D    S T A T E M E N T S    R E P O R T                    Page
                                                    004174
Date:  05/19/99  Company:  FRR  FRONTIER INSURANCE CO.          Stmt# 0001884
```

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Pa |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|-----|
| | | | | | | | | | | Item Issued Exp. | | | |
| ADAMS-4 | 05/14/99 | 25526 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300020 P/2 FEB | 6276.92 2/1/98 | 0.00 2/1/00 | 10.00 | 5649.7 |
| ADAMS-4 | 05/14/99 | 26165 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300020 P/2 MAR | 6043.95 2/1/99 | 0.00 2/1/00 | 10.00 | 5439.5 |
| FURIA-1 | 05/14/99 | 25484 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD PRE FEB | 616.72 2/1/99 | 0.00 2/1/00 | 10.00 | 555.0 |
| FURIA-1 | 05/14/99 | 27312 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300031 P/2 MAR | 759.04 | 0.00 | 10.00 | 683.1 |
| JERIC-1 | 05/14/99 | 26919 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300051 00 P/R MAR | 832.45 1/1/99 | 0.00 1/1/00 | 10.00 | 749.2 |
| SATIC-1 | 05/14/99 | 25564 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD P/2 FEB | 15561.00 | 0.00 | 10.00 | 14022.9 |
| SATIC-1 | 05/14/99 | 26636 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD WZ0Z P/R MAR | 41136.00 | 0.00 | 10.00 | 37022.4 |
| SLMIT-2 | 05/14/99 | 24941 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300004 MAR-INSTA | 201983.60 | 0.00 | 10.00 | 181785.2 |
| VALLE-8 | 05/14/99 | 26198 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD DEPOSIT | 1750.10 3/1/99 | 0.00 3/1/00 | 10.00 | 1575.0 |
| VALLE-8 | 05/14/99 | 26199 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | TBD  11 | 83.00 | 0.00 | 0.00 | 83.0 |
| VALLE-8 | 05/14/99 | 27318 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300038 MAR P/R | 1493.75 | 0.00 | 10.00 | 1344.3 |
| VEGPA-1 | 05/14/99 | 26189 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ0Z300037 DEPOSIT | 57055.90 | 0.00 | 10.00 | 51350.3 |
| VEGPA-1 | 05/14/99 | 26190 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 | 2682.00 | 0.00 | 0.00 | 2682.0 |
| VEGPA-1 | 05/14/99 | 26191 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 | 1289.00 | 0.00 | 0.00 | 1289.0 |
| VEGPA-1 | 05/14/99 | 27319 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | W 202300037 PR2 MAR | 21282.07 | 0.00 | 10.00 | 19153.8 |
| VEGPA-1 | 05/14/99 | 25759 | 1 1 1 | CPY | WORK | 05/14/99 | MAY99 | A | WZ05000201 DEPOSIT-MR | 5212.00 | 0.00 | 15.65 | 4396.3 |

```
                                                    Statement total        327780.66
```

---

**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

0004054

NO        4054

PAY
TOTALS HUNDRED TWENTY-SEVEN THOUSAND SEVEN HUNDRED EIGHTY DOLLARS and 66 CENTS
ORDER OF

DATE        AMOUNT

05/14/99        $327,780.66*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

Julie A. Bryenton

⑈004054⑈ ⑆121000358⑆ 0120⑈4054⑈

323,384.34
4,396.32

PAID STATEMENTS REPORT                006886        Page 5

Date: 05/19/99 Company: FRR FRONTIER INSURANCE CO.        Stmt# 0001883

| Cust # | Trn Date | Itm # | A B O | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| | | | | | | | | | *Item*    *Issue    GXO.* | | | | 17,205 |
| ADOBE-2 | 05/14/99 | 26546 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000171CA *Mar P/R* | 17210.44 *1/1/99* | 0.00 *1/1/00* | 15.65 | 14517.01 |
| ADOBE-2 | 05/14/99 | 26548 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000171AZ *Mar P/R* | 3186.88 *1/1/99* | 0.00 *1/1/00* | 15.65 | 2688.13 |
| BAR20-1 | 05/14/99 | 25494 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000184 *Feb P/R* | 3129.26 | 0.00 | 15.65 | 2639.53 |
| BAR20-1 | 05/14/99 | 27237 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000184 *Mar P/R* | 3083.04 | 0.00 | 15.65 | 2600.54 |
| COACH-1 | 05/14/99 | 26539 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000177 *Mar P/R* | 16449.87 | 0.00 | 15.65 | 13875.47 |
| COACH-1 | 05/14/99 | 26541 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000177 *Feb P/R (Adj)* | 953.52 | 0.00 | 15.65 | 804.29 |
| COACH-1 | 05/14/99 | 26543 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000177 *Jan P/R* | 818.23 | 0.00 | 15.65 | 690.18 |
| CORON-1 | 05/14/99 | 27227 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000003 *Mar P/R* | 336.92 *1/1/99* | 0.00 *1/1/00* | 18.00 | 276.27 |
| CORON-1 | 05/14/99 | 24563 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000199AZ *Deposit* | 1892.00 | 0.00 | 15.65 | 6.62 |
| CORON-1 | 05/14/99 | 25781 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000199AZ *Feb P/R* | 4246.89 | 0.00 | 15.65 | 14.86 |
| CORON-1 | 05/14/99 | 25783 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000199AZ *Jan P/R* | 5420.11 | 0.00 | 15.65 | 18.97 |
| CORON-1 | 05/14/99 | 27225 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000199AZ *Mar P/R* | 4141.91 | 0.00 | 15.65 | 3493.70 |
| DESER-2 | 05/14/99 | 26925 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000121 *Mar P/R* | 20527.49 *7/1/99* | 0.00 *7/1/99* | 18.00 | 16832.54 |
| DUNLA-2 | 05/14/99 | 27324 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | TBD *Dec P/R* | 2859.86 *1/1/99* | 0.00 *1/1/00* | 18.00 | 2345.09 |
| DUNLA-2 | 05/14/99 | 22885 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000179 *Deposit* | 3636.00 | 0.00 | 15.65 | 12.73 |
| DUNLA-2 | 05/14/99 | 24846 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000179 *Jan P/R* | 2550.56 | 0.00 | 15.65 | 8.93 |
| DUNLA-2 | 05/14/99 | 25951 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000179 *Feb P/R* | 3864.60 | 0.00 | 15.65 | 13.53 |
| DUNLA-2 | 05/14/99 | 27322 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000179 *Mar P/R* | 6702.52 | 0.00 | 15.65 | 5653.58 |
| FRESH-1 | 05/14/99 | 26167 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000181AZ *Feb P/R* | 4423.88 *1/1/99* | 0.00 *1/1/00* | 15.65 | 3731.54 |
| FRESH-1 | 05/14/99 | 26169 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000181CA *Feb P/R* | 1339.19 *1/1/99* | 0.00 *1/1/00* | 15.65 | 1129.61 |
| GEORG-3 | 05/14/99 | 26568 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000180 *Mar P/R* | 1744.31 *1/1/99* | 0.00 *1/1/00* | 18.00 | 1471.33 |
| GROWE-2 | 05/14/99 | 26923 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000122 *Mar P/R* | 22581.88 *7/1/98* | 0.00 *7/1/99* | 18.00 | 18517.14 |
| GROWE-2 | 05/14/99 | 26924 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000122 *Mar P/R* | 2683.01 | 0.00 | 18.00 | 2200.07 |
| GROWE-3 | 05/14/99 | 22887 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000178 *Deposit* | 4796.00 *1/1/99* | 0.00 | 15.65 | 4045.43 |
| GROWE-3 | 05/14/99 | 22888 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000178 | 246.00 | 0.00 | 3.00 | 245.00 |
| GROWE-3 | 05/14/99 | 26535 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000178 *Jan P/R* | 4023.40 | 0.00 | 15.65 | 3393.74 |
| GROWE-3 | 05/14/99 | 27336 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000178 *Mar P/R* | 3980.94 | 0.00 | 15.65 | 3357.92 |
| GUDPA-1 | 05/14/99 | 26529 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000159 *Mar P/R* | 3.34 *9/26/98* | 0.00 *7/1/99* | 18.00 | 2.74 |
| GUDPA-1 | 05/14/99 | 26532 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000159 *Mar P/R* | 86.15 | 0.00 | 18.00 | 70.64 |
| GUDPA-1 | 05/14/99 | 27575 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000159 *Mar P/R* | 1546.04 | 0.00 | 18.00 | 1267.75 |
| GUDPA-1 | 05/14/99 | 27578 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000159 *Mar P/R* | 832.97 | 0.00 | 18.00 | 683.04 |
| KGMHA-1 | 05/14/99 | 26564 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000200AZ *Deposit* | 1200.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 4.20 |
| KGMHA-1 | 05/14/99 | 25785 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000200AZ *Feb P/R* | 3838.88 | 0.00 | 15.65 | 13.44 |
| KGMHA-1 | 05/14/99 | 25789 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000200AZ *Jan P/R* | 4558.58 | 0.00 | 15.65 | 15.95 |
| KGMHA-1 | 05/14/99 | 27222 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000200AZ *Mar P/R* | 3788.88 | 0.00 | 15.65 | 3195.02 |
| MJSIN-1 | 05/14/99 | 27416 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000153 *Mar P/R* | 17896.81 *10/1/98* | 0.00 *10/1/98* | 18.00 | 14675.38 |
| NATUR-1 | 05/14/99 | 24336 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000183 *Jan P/R* | 2502.23 *1/1/99* | 0.00 *1/1/00* | 15.65 | 8.76 |
| NATUR-1 | 05/14/99 | 25474 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000183 *Feb P/R* | 2228.86 | 0.00 | 15.65 | 7.80 |
| NATUR-1 | 05/14/99 | 26921 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000183 *Mar P/R* | 2423.57 | 0.00 | 15.65 | 2044.28 |
| NATUR-4 | 05/14/99 | 26551 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000124 *Mar P/R* | 9121.05 *7/1/98* | 0.00 *7/1/99* | 18.00 | 7479.26 |
| NATUR-4 | 05/14/99 | 26927 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000124 *Mar P/R* | 18532.75 | 0.00 | 18.00 | 15196.85 |
| PRODU-2 | 05/14/99 | 22874 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000185 *Deposit* | 19329.00 *1/1/99* | 0.00 *1/1/00* | 15.65 | 67.63 |
| PRODU-2 | 05/14/99 | 25496 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000185 *Feb P/R* | 21088.64 | 0.00 | 15.65 | 17788.27 |
| PRODU-2 | 05/14/99 | 27233 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W 205000185 *Mar P/R* | 20763.11 | 0.00 | 15.65 | 17513.94 |
| VBLCO-1 | 05/14/99 | 26559 | 1 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000182 *Mar P/R* | 539.12 *1/1/99* | 0.00 *1/1/00* | 15.65 | 454.75 |

P A I D   S T A T E M E N T S   R E P O R T          006887          Page 8

Date:  05/19/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0001883

| Cust # | Trn Date | Itm # | A B O | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Paymer |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|--------|
| VEGPA-1 | 05/14/99 | 27320 | 1 1 1 | CPY | FWOR | 05/14/99 | MAY99 | A | W205000201 *MAR/PR* | 11038.81 3/1/99 | | 0.00 3/1/99 15.65 | 9311.2 |

                                        Statement total          194386.6

---

ORIGINAL DOCUMENT IS PRINTED ON CHEMICAL REACTIVE PAPER & HAS A MICROPRINTED BORDER



**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

**BANK OF AMERICA**
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

000405:

NO.

4053

PAY

TWO HUNDRED NINETY-FOUR THOUSAND THREE HUNDRED EIGHTY-SIX DOLLARS and 61 CENTS
TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 05/14/99 | $194,386.61 |

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

*Julie A. Bryant*

⑈C04053⑈ ⑆121000358⑆ 0120⑈04054⑈

PAID STATEMENTS REPORT                                                          Page 1

Date:  05/19/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0001887

| Cust # | Trn Date | Item # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|--------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-3 | 05/14/99 | 26164 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | WC 38896 | 159.30 | 0.00 | 18.00 | 130.63 |
| BAGSH-1 | 05/14/99 | 24359 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000191 | 3747.46 | 0.00 | 15.65 | 13.11 |
| BAGSH-1 | 05/14/99 | 25541 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000191 | 1025.41 | 0.00 | 15.65 | 3.59 |
| BAGSH-1 | 05/14/99 | 26185 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000191 | 1216.95 | 0.00 | 15.65 | 1026.50 |
| BIENN-1 | 05/14/99 | 26184 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000130 | 4188.94 | 0.00 | 18.00 | 3434.93 |
| BJHAR-1 | 05/14/99 | 27303 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 | 2152.25 | 0.00 | 18.00 | 1764.84 |
| BJHAR-1 | 05/14/99 | 27305 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 | 4756.39 | 0.00 | 18.00 | 3900.24 |
| BJHAR-1 | 05/14/99 | 27307 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 | 7865.58 | 0.00 | 18.00 | 6449.78 |
| BJHAR-1 | 05/14/99 | 27309 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000132 | 7623.70 | 0.00 | 18.00 | 6251.43 |
| CARLY-1 | 05/14/99 | 22846 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 | 237.00 | 0.00 | 15.65 | 0.83 |
| CARLY-1 | 05/14/99 | 24356 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 | 327.40 | 0.00 | 15.65 | 1.14 |
| CARLY-1 | 05/14/99 | 25539 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 | 263.95 | 0.00 | 15.65 | 0.92 |
| CARLY-1 | 05/14/99 | 26187 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000192 | 321.25 | 0.00 | 15.65 | 270.97 |
| CASPE-1 | 05/14/99 | 26173 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000136 | 7523.29 | 0.00 | 18.00 | 6169.10 |
| CHANB-1 | 05/14/99 | 25944 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000144 | 7203.19 | 0.00 | 18.00 | 5906.62 |
| CONFAR1 | 05/14/99 | 26639 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000139 | 6707.00 | 0.00 | 18.00 | 5499.74 |
| COUNT-7 | 05/14/99 | 26567 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000128 | 16200.24 | 0.00 | 18.00 | 13284.20 |
| CRUMM-1 | 05/14/99 | 22840 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 | 8519.00 | 0.00 | 15.65 | 7185.78 |
| CRUMM-1 | 05/14/99 | 22841 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 | 440.00 | 0.00 | 0.00 | -440.00 |
| CRUMM-1 | 05/14/99 | 25775 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 | 6605.99 | 0.00 | 15.65 | 23.12 |
| CRUMM-1 | 05/14/99 | 25777 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000169 | 6355.58 | 0.00 | 15.65 | 5360.93 |
| D&BHA-1 | 05/14/99 | 25750 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000135 | 2983.27 | 0.00 | 18.00 | 2446.28 |
| D&BHA-1 | 05/14/99 | 27398 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000135 | 5762.07 | 0.00 | 18.00 | 4724.90 |
| DBSPE-1 | 05/14/99 | 22868 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 | 12432.00 | 0.00 | 15.65 | 43.51 |
| DBSPE-1 | 05/14/99 | 24341 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 | 2329.44 | 0.00 | 15.65 | 8.15 |
| DBSPE-1 | 05/14/99 | 25582 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 | 2018.48 | 0.00 | 15.65 | 7.07 |
| DBSPE-1 | 05/14/99 | 26182 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000190 | 7623.12 | 0.00 | 15.65 | 6430.70 |
| DREIS-1 | 05/14/99 | 22842 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 | 10779.00 | 0.00 | 15.65 | 37.73 |
| DREIS-1 | 05/14/99 | 24163 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 | 14579.30 | 0.00 | 15.65 | 51.03 |
| DREIS-1 | 05/14/99 | 25533 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 | 9586.15 | 0.00 | 15.65 | 33.55 |
| DREIS-1 | 05/14/99 | 27568 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000174 | 10139.30 | 0.00 | 15.65 | 8552.50 |
| ECLIP-1 | 05/14/99 | 26181 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000156 | 13965.85 | 0.00 | 18.00 | 11452.50 |
| FUKUT-1 | 05/14/99 | 26637 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000134 | 9474.12 | 0.00 | 18.00 | 7768.78 |
| FULFI-1 | 05/14/99 | 27405 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000145 | 8926.00 | 0.00 | 18.00 | 7319.32 |
| GOLDB-1 | 05/14/99 | 27329 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000155 | 10946.00 | 0.00 | 18.00 | 8975.72 |
| GUERR-1 | 05/14/99 | 22844 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 | 9250.00 | 0.00 | 15.65 | 32.37 |
| GUERR-1 | 05/14/99 | 24874 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 | 409.66 | 0.00 | 15.65 | 1.44 |
| GUERR-1 | 05/14/99 | 25755 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 | 338.41 | 0.00 | 15.65 | 1.19 |
| GUERR-1 | 05/14/99 | 27325 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000172 | 289.43 | 0.00 | 15.65 | 244.13 |
| HASFAR1 | 05/14/99 | 26156 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000137 | 5246.78 | 0.00 | 18.00 | 4302.36 |
| HIJIB-1 | 05/14/99 | 27234 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 | 3273.00 | 0.00 | 18.00 | 2683.36 |
| HIJIB-1 | 05/14/99 | 27239 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 | 1291.00 | 0.00 | 18.00 | 1058.62 |
| HIJIB-1 | 05/14/99 | 27240 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 | 487.00 | 0.00 | 18.00 | 399.34 |
| HIJIB-1 | 05/14/99 | 27241 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000142 | 24830.00 | 0.00 | 18.00 | 20360.68 |
| HOWEL-1 | 05/14/99 | 22896 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000173 | 1682.00 | 0.00 | 15.65 | 5.89 |

P A I D   S T A T E M E N T S   R E P O R T                                    Page 2

Date:  05/19/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001887

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | 8 | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| HOWEL-1 | 05/14/99 | 24354 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000173 | 1232.93 | 0.00 | 15.65 | 4.32 |
| HOWEL-1 | 05/14/99 | 25573 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000173 | 1542.52 | 0.00 | 15.65 | 5.40 |
| HOWEL-1 | 05/14/99 | 26171 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000173 | 1655.14 | 0.00 | 15.65 | 1396.11 |
| LOSAN-1 | 05/14/99 | 26926 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000166 | 5534.70 | 0.00 | 18.00 | 4538.45 |
| LUNAF-1 | 05/14/99 | 26525 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000133 | 271.00 | 0.00 | 18.00 | 222.22 |
| MAASC-1 | 05/14/99 | 26563 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000164 | 5496.37 | 0.00 | 18.00 | 4507.02 |
| MANZA-1 | 05/14/99 | 25084 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| MARTI-1 | 05/14/99 | 26537 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000129 | 7520.36 | 0.00 | 18.00 | 6166.70 |
| MCGRA-1 | 05/14/99 | 26565 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000196 | 282.45 | 0.00 | 15.65 | 238.25 |
| MILLV-1 | 05/14/99 | 26241 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000150 | 2507.66 | 0.00 | 18.00 | 2056.28 |
| MNISH-1 | 05/14/99 | 26556 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000131 | 2545.46 | 0.00 | 18.00 | 2087.28 |
| NATUR-3 | 05/14/99 | 22866 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000194 | 11089.00 | 0.00 | 15.65 | 38.81 |
| NATUR-3 | 05/14/99 | 24181 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000194 | 3601.80 | 0.00 | 15.65 | 12.61 |
| NATUR-3 | 05/14/99 | 25476 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000194 | 3091.20 | 0.00 | 15.65 | 10.82 |
| NATUR-3 | 05/14/99 | 27316 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000194 | 3557.64 | 0.00 | 15.65 | 3000.87 |
| OGWAL-2 | 05/14/99 | 27224 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000149 | 55000.00 | 0.00 | 18.00 | 45100.00 |
| PACBER1 | 05/14/99 | 27230 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000141 | 21687.81 | 0.00 | 18.00 | 17784.00 |
| PHIMC-1 | 05/14/99 | 27328 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000138 | 239.81 | 0.00 | 18.00 | 196.64 |
| POPLA-1 | 05/14/99 | 26174 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000157 | 1587.00 | 0.00 | 18.00 | 1301.34 |
| PROGR-1 | 05/14/99 | 26600 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000161 | 264.85 | 0.00 | 18.00 | 217.18 |
| PROGR-1 | 05/14/99 | 26601 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000161 | 11.52 | 0.00 | 0.00 | 11.52 |
| RIOFA-1 | 05/14/99 | 26158 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000189 | 2376.96 | 0.00 | 15.65 | 2006.97 |
| RIOFA-1 | 05/14/99 | 26523 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000189 | 12319.11 | 0.00 | 15.65 | 10391.17 |
| RIOFA-1 | 05/14/99 | 26554 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000189 | 1538.35 | 0.00 | 15.65 | 1297.60 |
| RIOFA-1 | 05/14/99 | 27420 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000189 | 1605.24 | 0.00 | 15.65 | 1354.02 |
| RIOME-1 | 05/14/99 | 26550 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000158 | 3927.90 | 0.00 | 18.00 | 3220.14 |
| RUBYF-1 | 05/14/99 | 26521 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000162 | 2842.50 | 0.00 | 15.65 | 2397.65 |
| SAFAR-1 | 05/14/99 | 26620 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000162 | 317.14 | 0.00 | 18.00 | 260.05 |
| SHARE-1 | 05/14/99 | 22812 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000170 | 6078.00 | 0.00 | 15.65 | 21.27 |
| SHARE-1 | 05/14/99 | 24154 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000170 | 5404.16 | 0.00 | 15.65 | 18.92 |
| SHARE-1 | 05/14/99 | 25450 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000170 | 4696.14 | 0.00 | 15.65 | 16.43 |
| SHARE-1 | 05/14/99 | 27338 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000170 | 5476.64 | 0.00 | 15.65 | 4619.55 |
| SWISS-1 | 05/14/99 | 25469 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | WC 38891 | 1618.25 | 0.00 | 18.00 | 1326.96 |
| TIERR-1 | 05/14/99 | 27413 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000165 | 10826.64 | 0.00 | 18.00 | 8877.84 |
| VALLE-1 | 05/14/99 | 27311 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000140 | 2955.66 | 0.00 | 18.00 | 2423.64 |
| WATSO-1 | 05/14/99 | 22891 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000175 | 5253.00 | 0.00 | 15.65 | 18.39 |
| WATSO-1 | 05/14/99 | 24054 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000175 | 5253.33 | 0.00 | 15.65 | 18.38 |
| WATSO-1 | 05/14/99 | 25085 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000175 | 5253.33 | 0.00 | 15.65 | 4431.18 |
| YAMAM-1 | 05/14/99 | 26638 | 4 1 1 | CPY | FWCR | 05/14/99 | MAY99 | A | W205000146 | 670.66 | 0.00 | 18.00 | 549.94 |

Statement total            296256.30

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

006879

NO.     0000202
202

PAY

TO THE
ORDER OF

TWO HUNDRED NINETY-SIX THOUSAND TWO HUNDRED FIFTY-SIX DOLLARS and 30 CENTS

DATE                    AMOUNT

05/14/99          $296,256.30*
TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

⑈"000202⑈"  ⑆121000358⑆:  0⑆208⑈04267⑈"

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295 · Roseville, CA 95661

NO.     0000202
202

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---------|------|---------------------------|-------------|-------|--------|
| 4-1-1-210 -FEB | 05/14/99 | | STATEMENT # 001887 | 296256.30 | |
| | | | Total | 296256.30 | |

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERI
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

004157

NO.    000020
204

PAY

TO THE
ORDER    TWO HUNDRED NINETY THOUSAND THREE HUNDRED TWENTY-FOUR DOLLARS and 66 CENTS

DATE    06/09/99

AMOUNT    $290,324.66*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

Dwight J. Johnson

⑂⑈⑆THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW⑆⑈⑂

⑈'000204⑈'  ⑆121000358⑆:  01208'''0426 7⑈'

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

NO.    000020
204

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 4-1-1-200 -7BR | 06/09/99 | | | | STATEMENT # 001915 | 290324.66 | |
| | | | | | Total | 290324.66 | |

*I will be fax
you the issue,
exp trans.
report on 6/1

Ivette*

```
  S T A T E M E N T S   R E P O R T              004158           Page 1

  06/09/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001915

 #  Trn Date  Itm #  A B D  Trn  Type  Eff Date  Month  B  Policy #           Amount    Net Prem  Commission    Payment
 -  --------  -----  - - -  ---  ----  --------  -----  -  --------           ------    --------  ----------    -------
ANYST-  06/09/99  28602  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W20500046           0.00      14217.
BJHAR-1 06/09/99  28613  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000132 1/1/99-00   631.17    0.00     18.00
BJHAR-1 06/09/99  28614  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000132 "           25.25    0.00      0.00   5428 25.
CASPE-1 06/09/99  27313  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000136 1/1/99-00 12824.72    0.00     18.00   10516.
CHANB-1 06/09/99  27404  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000144 1/1/99-00 18739.07    0.00     18.00   15366.
CONFAR1 06/09/99  28639  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000139 1/1/99-00 14395.00    0.00     18.00   11803.
COUNT-7 06/09/99  28656  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000128 1/1/99-00 14693.07    0.00     18.00   12048.
CRUMM-1 06/09/99  28559  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000169 1/1/99-00  6620.25    0.00     15.65    5584.
D&BHA-1 06/09/99  27219  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000135 1/1/98-99 -9390.93    0.00     18.00   -7700.
D8SPE-1 06/09/99  28604  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000190 1/1/99-00 11384.25    0.00     15.65    9602.
DREIS-1 06/09/99  28669  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000174 1/1/99-00  9811.84    0.00     15.65    8276.
ECLIP-1 06/09/99  28671  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000156 7/24/98-9936537.33    0.00     18.00   29960.
FRISC-1 06/09/99  26193  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000204 5/1/99-00  8637.00    0.00     15.65    7285.
FRISC-1 06/09/99  26194  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000204 "          446.00    0.00      0.00     446.
FRISC-1 06/09/99  27399  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000204 "         6625.87    0.00     15.65    5588.
FRISC-1 06/09/99  27400  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000204 "          576.16    0.00     15.65     485.
GOGLA-1 06/09/99  27582  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000205 5/1/99-00 16098.00    0.00     15.65   13578.
GOGLA-1 06/09/99  27583  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000205 "          845.00    0.00      0.00     845.
GOGLA-1 06/09/99  28693  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000205 "        19682.69    0.00     15.65   16602.
GOLDB-1 06/09/99  28695  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000155 8/1/98-99 13209.00    0.00     18.00   10831.
GUERR-1 06/09/99  28698  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000172 1/1/99-00  179.26    0.00     15.65     151.
HOWEL-1 06/09/99  27401  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000173 1/1/99-00  1777.40    0.00     15.65    1499.
LOGAN-1 06/09/99  28708  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000166 11/30/98-99 6824.74   0.00     18.00    5596.
MAASC-1 06/09/99  28615  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000164 1/1/98-99  6924.44    0.00     18.00    5678.
MANZA-1 06/09/99  26455  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000188 1/1/99-00 11968.50    0.00     16.00   10053.
MANZA-1 06/09/99  27652  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000188 1/1/99-00 11968.50    0.00     16.00   10053.
MARTI-1 06/09/99  28709  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000129 1/1/98-99 11022.53    0.00     18.00    9038.
MCGRA-1 06/09/99  28838  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000196 1/1/99-00  297.69    0.00     15.65     251.
MILLV-1 06/09/99  27607  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000150 9/1/98-99  2507.66    0.00     18.00    2056.
MNISH-1 06/09/99  27403  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000131 1/1/99-00  3648.02    0.00     18.00    2991.
COWAL-2 06/09/99  28786  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000149 9/1/98-99 60000.00    0.00     18.00   49200.
RANCH-1 06/09/99  28599  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000143 1/1/99-00  4702.35    0.00     18.00    3855.
RANCH-1 06/09/99  28600  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000148 1/1/99-00  4902.01    0.00     18.00    4019.
RIOFA-1 06/09/99  27522  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000189 1/1/99-00  4559.84    0.00     15.65    3845.
RIOFA-1 06/09/99  27571  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000189 1/1/99-00  9277.68    0.00     15.65    7825.
RUBYF-1 06/09/99  28804  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000187 1/1/99-00  3915.42    0.00     15.65    3302.
SANTA-1 06/09/99  28779  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000143 1/1/99-00  1376.64    0.00     18.00    1128.
SUNLA-1 06/09/99  25960  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000202 4/1/99-00  3966.00    0.00     15.65    3345.
SUNLA-1 06/09/99  25961  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000202 "          203.00    0.00      0.00     203.
YAMAM-1 06/09/99  28828  4 1 1  CPY  FWCR  06/09/99  MAY99  A  W205000146 8/1/98-99  423.50    0.00     18.00     347.

                                                               Statement total         290324.
```


RECEIVED  JUN 2 7 1999

**004153**

P A I D   S T A T E M E N T S   R E P O R T                                      Page 1

JUN 2 1 1999

Date:  06/09/99  Company: FRR  FRONTIER INSURANCE CO.                     Stmt #: 01913

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADOBE-2 | 06/09/99 | 28553 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000171AZ 1/1/99 | 419.44 | 0.00 | 15.65 | 353.80 |
| ADOBE-2 | 06/09/99 | 28555 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000171 (CA) | 12687.96 | 0.00 | 15.65 | 10702.29 |
| BARZG-1 | 06/09/99 | 28631 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000184 | 3319.09 | 0.00 | 15.65 | 2799.65 |
| COACH-1 | 06/09/99 | 23020 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000177 | 34632.00 | 0.00 | 16.00 | 29090.88 |
| COACH-1 | 06/09/99 | 23021 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000177 | 1833.00 | 0.00 | 0.00 | 1833.00 |
| CORCH-1 | 06/09/99 | 25953 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W20500003 | 123.94 | 0.00 | 18.00 | 101.63 |
| DUNLA-2 | 06/09/99 | 28609 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000179 | 64.40 | 0.00 | 15.65 | 54.32 |
| DUNLA-2 | 06/09/99 | 28611 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000179 | 4359.13 | 0.00 | 15.65 | 3676.95 |
| GEORG-3 | 06/09/99 | 28386 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000180 | 3965.60 | 0.00 | 15.65 | 3344.98 |
| LATAP-1 | 06/09/99 | 25595 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | WC 38860  4/1/99-99 | 11309.83 | 0.00 | 18.00 | 9274.06 |
| NATUR-1 | 06/09/99 | 28381 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000183 1/1/99-00 | 4043.89 | 0.00 | 15.65 | 3411.02 |
| NATUR-4 | 06/09/99 | 28382 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000124 | 8908.46 | 0.00 | 18.00 | 7304.94 |
| NATUR-4 | 06/09/99 | 28383 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000124 | 40498.00 | 0.00 | 18.00 | 33208.36 |
| ORGAN-2 | 06/09/99 | 28481 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000118 | 1733.74 | 0.00 | 18.00 | 1421.67 |
| ORGAN-2 | 06/09/99 | 28482 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000118 | 1818.24 | 0.00 | 18.00 | 1490.96 |
| PRODU-2 | 06/09/99 | 28801 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000185 | 21576.76 | 0.00 | 15.65 | 18200.01 |
| SIERRA2 | 06/09/99 | 28561 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000176 | 10469.45 | 0.00 | 15.65 | 8830.98 |
| SIERRA2 | 06/09/99 | 26915 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W 205000176 | 5115.47 | 0.00 | 15.65 | 4314.90 |
| SKFOO-1 | 06/09/99 | 26538 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000119 | 8502.38 | 0.00 | 18.00 | 6971.95 |
| SUNSW-1 | 06/09/99 | 27419 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000123 | 5329.95 | 0.00 | 18.00 | 4370.56 |
| SUNSW-1 | 06/09/99 | 28812 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000123 | 7394.28 | 0.00 | 18.00 | 6063.31 |
| TGNFF-1 | 06/09/99 | 25941 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000203CA 5/1/99-00 | 18340.70 | 0.00 | 15.65 | 15470.38 |
| TGNFF-1 | 06/09/99 | 25942 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000203CA | 963.00 | 0.00 | 0.00 | 963.00 |
| TGNFF-1 | 06/09/99 | 25943 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000203AZ | 813.90 | 0.00 | 15.65 | 686.52 |
| VALCO-1 | 06/09/99 | 28823 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000182 1/1/99-00 | 2093.00 | 0.00 | 15.65 | 1765.45 |
| VEGPA-1 | 06/09/99 | 28390 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000201 3/1/99-0 | 12211.00 | 0.00 | 15.65 | 10299.98 |
| WESTC-1 | 06/09/99 | 26626 | 1 1 1 | CPY | FWCR | 06/09/99 | MAY99 | A | W205000193 1/1/99 | 14591.39 | 0.00 | 15.65 | 12307.24 |

Statement total                198313.36



**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

000406

NO.                    4067

PAY
TO THE ORDER OF
One Hundred Ninety-Eight Thousand Three Hundred Thirteen Dollars and 36 Cents

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

DATE                    AMOUNT

06/09/99                $198,313.36*

TRUST CHECKING ACCOUNT

⑇004067⑇ ⑆121000358⑆ 0120904054⑈

27856

006838

P A I D   S T A T E M E N T S   R E P O R T                    Page 1

JUN 21 199

Date:  06/09/99  Company: FRR  FRONTIER INSURANCE CO.        0001914

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-4 | 06/09/99 | 28404 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300020 | 10544.61 | 0.00 | 10.00 | 9490.15 |
| AJDIR-1 | 06/09/99 | 28394 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300093 | 108.00 | 0.00 | 10.00 | 97.20 |
| BRADE-1 | 06/09/99 | 28480 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300083 | 3152.00 | 0.00 | 10.00 | 2836.80 |
| JERIC-1 | 06/09/99 | 28701 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W20230005100 | 1671.32 | 0.00 | 10.00 | 1504.19 |
| KRANS-1 | 06/09/99 | 28706 | 1 1 1 | CPY | SCRK | 06/09/99 | MAY99 | A | W202300013 | 2196.44 | 0.00 | 10.00 | 1976.80 |
| QCK0155 | 06/09/99 | 27409 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 1292.00 | 0.00 | 10.00 | 1162.80 |
| QCK0155 | 06/09/99 | 27410 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 6.00 | 0.00 | 0.00 | 6.00 |
| QCK1153 | 06/09/99 | 26577 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 593.00 | 0.00 | 10.00 | 533.70 |
| QCK1153 | 06/09/99 | 26578 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 9.00 | 0.00 | 0.00 | 9.00 |
| QCK2148 | 06/09/99 | 27916 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 487.00 | 0.00 | 10.00 | 438.30 |
| QCK3007 | 06/09/99 | 25802 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 571.00 | 0.00 | 10.00 | 513.90 |
| QCK3143 | 06/09/99 | 25990 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 W2-023-00075 | 1542.00 4|1|99 0.00 | 0.00 | 10.00 | 1387.80 |
| QCK3143 | 06/09/99 | 25991 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 29.00 | 0.00 | 0.00 | 29.00 |
| ROSEV-3 | 06/09/99 | 27390 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300069 | 19680.00 | 0.00 | 15.00 | 16728.00 |
| ROSEV-3 | 06/09/99 | 27391 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300069 | 532.00 | 0.00 | 15.00 | 452.20 |
| ROSEV-3 | 06/09/99 | 27392 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300069 | 307.00 | 0.00 | 15.00 | 260.95 |
| SATIC-1 | 06/09/99 | 27388 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | TB0 W2023-12 | 52769.00 1|1|99 0.00 | 0.00 | 10.00 | 47492.10 |
| SEASU-1 | 06/09/99 | 24876 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | TB0 | 1000.00 | 0.00 | 10.00 | 900.00 |
| SEASU-1 | 06/09/99 | 24877 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | TB0 W2023-26 | 7.00 1|2|99 0.00 | 0.00 | 0.00 | 7.00 |
| STOPAND | 06/09/99 | 26580 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 1124.00 | 0.00 | 10.00 | 1011.60 |
| STOPAND | 06/09/99 | 26581 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 W2023-103 | 5.00 4|1|99 0.00 | 0.00 | 0.00 | 5.00 |
| SUMIT-2 | 06/09/99 | 27151 | 1 1 1 | CPY | MFEE | 06/09/99 | MAY99 | A | BRCKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| SUMIT-2 | 06/09/99 | 25992 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300004 | 201983.60 | 0.00 | 10.00 | 181785.24 |
| TIFFS-1 | 06/09/99 | 25741 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 | 1000.00 3|1|99 0.00 | 0.00 | 10.00 | 900.00 |
| TIFFS-1 | 06/09/99 | 25742 | 1 1 2 | CPY | CANS | 06/09/99 | MAY99 | A | TB0 W2023-44 | 5.00 | 0.00 | 0.00 | 5.00 |
| VALLE-8 | 06/09/99 | 28391 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W202300038 | 1974.00 | 0.00 | 10.00 | 1776.60 |
| VEGPA-1 | 06/09/99 | 28389 | 1 1 1 | CPY | WORK | 06/09/99 | MAY99 | A | W 202300037 | 41481.00 | 0.00 | 10.00 | 37332.90 |

Statement total        308642.23

---

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3607
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

0004068

NO.

4068

PAY

TO THE
ORDER
OF  ~~THREE~~ HUNDRED EIGHT THOUSAND SIX HUNDRED FORTY-TWO DOLLARS and 23 CENTS

DATE        AMOUNT

06/09/99        $308,642.23*

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

27850

⑈004068⑈ ⑆131000358⑆ 01209⑈04054⑈

```
A I D  S T A T E M E N T S   R E P O R T                          006839
                                                                   Page 3

ate:  07/16/99 Company: FRR  FRONTIER INSURANCE CO.         Stmt# 0001949

st #  Trn Date  Itm #  A B D  Trn  Type  Eff Date  Month  B  Policy #      Amount    Net Prem Commission    Payment
```

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K4116 | 07/16/99 | 28181 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 912.60 | | | |
| SS088 | 07/16/99 | 28558 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | | 9.00 | 0.00 | 0.00 | 9.00 |
| SS088 | 07/16/99 | 28557 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | | 7.00 | 0.00 | 0.00 | 7.00 |
| 29092 | 07/16/99 | 25804 | 1 1 1 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 1499.20 1658.00 | 0.00 | 10.00 | 1492.20 |
| IEV-3 | 07/16/99 | 28625 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300016 | 989.00 | 0.00 | 10.00 | 890.10 |
| IEV-3 | 07/16/99 | 28626 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300069 | 581.00 | 0.00 | 15.00 | 493.85 |
| EV-3 | 07/16/99 | 28627 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300069 | 17658.75 19834.00 | 0.00 | 15.00 | 16858.90 |
| CC-1 | 07/16/99 | 28530 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300069 | 360.00 | 0.00 | 15.00 | 306.00 |
| RRAZ | 07/16/99 | 29345 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | TBD - W2023-12 | 65005.00 | 0.00 | 10.00 | 58504.50 |
| RRAZ | 07/16/99 | 29352 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000176 | 15,627.17 8960.14 | 0.00 | 15.65 | 7557.88 |
| CO-1 | 07/16/99 | 30495 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000176 | 9566.44 | 0.00 | 15.65 | 8069.29 |
| CO-1 | 07/16/99 | 30500 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000021 | 7905.97 | 0.00 | 15.65 | 6668.69 |
| CO-1 | 07/16/99 | 29486 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000021 | -7905.97 | 0.00 | 15.65 | -6668.69 |
| CO-1 | 07/16/99 | 29542 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000119 | 8703.60 | 0.00 | 18.00 | 7136.95 |
| XO-1 | 07/16/99 | 30494 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | W205000210 | 7905.97 | 0.00 | 100.00 | 0.00 |
| SO-1 | 07/16/99 | 30504 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000210 | -7905.97 | 0.00 | 100.00 | 0.00 |
| T-2 | 07/16/99 | 28353 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | W205000210 | 7320.34 | 0.00 | 15.65 | 6174.71 |
| T-2 | 07/16/99 | 29892 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | BROKER FEE 1999 | 9818.78 | 0.00 | 100.00 | 0.00 |
| T-2 | 07/16/99 | 27150 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| W-1 | 07/16/99 | 29675 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W202300004 | 201983.60 | 0.00 | 10.00 | 181785.24 |
| C-1 | 07/16/99 | 28379 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W205000123 | 6383.39 | 0.00 | 18.00 | 5234.38 |
| D-1 | 07/16/99 | 28380 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300107 | 1464.40 869.00 | 0.00 | 10.00 | 809.10 |
| D-1 | 07/16/99 | 28728 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300107 | 42.00 | 0.00 | 10.00 | 42.00 |
| S-1 | 07/16/99 | 29656 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W202300107 | 681.45 | 0.00 | 10.00 | 613.30 |
| S-1 | 07/16/99 | 29660 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203CA | 28,457.85 16776.94 | 0.00 | 15.65 | 14151.35 |
| S-1 | 07/16/99 | 29662 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203CA | 15801.46 | 0.00 | 15.65 | 13328.53 |
| S-1 | 07/16/99 | 29663 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203AZ | 558.04 | 0.00 | 15.65 | 470.71 |
| S-1 | 07/16/99 | 28653 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203AZ | 601.38 | 0.00 | 15.65 | 507.26 |
| S-1 | 07/16/99 | 29664 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000182 | 4014.09 -155.04 | 0.00 | 15.65 | -130.78 |
| S-8 | 07/16/99 | 29328 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000182 | 4913.89 | 0.00 | 15.65 | 4144.87 |
| S-1 | 07/16/99 | 29327 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300038 | 1248.99 | 0.00 | 10.00 | 1124.09 |
| S-1 | 07/16/99 | 29486 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W 202300037 | 71363.04 | 0.00 | 10.00 | 64226.74 |
| S-1 | 07/16/99 | 30227 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W 202300037 | 249.38 | 0.00 | 10.00 | 224.44 |
| S-1 | 07/16/99 | 29259 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000201 | -249.38 | 0.00 | 10.00 | -224.44 |
| S-1 | 07/16/99 | 30229 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000201 | 1552.17 -904.52 | 0.00 | 15.65 | -762.96 |
| S-1 | 07/16/99 | 22870 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000201 | 249.38 | 0.00 | 15.65 | 210.35 |
| S-1 | 07/16/99 | 22871 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 22973.00 | 0.00 | 15.65 | 19377.73 |
| S-1 | 07/16/99 | 28398 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 26,563.25 1211.00 | 0.00 | 0.00 | 1211.00 |
| S-1 | 07/16/99 | 28845 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 28691.37 | 0.00 | 15.65 | 24201.17 |
| | | | | | | | | | | 38024.13 | 0.00 | 15.65 | 32073.35 |

```
                                              Statement total            314943.38
```



```
                                    715,367.82
                                    399,575.56
```

JUL. -22 99(THU) 14:04      P.S.                         TEL:9   79. 4950              P. 003/009

7/23 WT

006856

P A I D    S T A T E M E N T S    R E P O R T                                        Page 1

Date:  07/16/99  Company:  FRR  FRONTIER INSURANCE CO.              Stmt# 0001952

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| OAKS-3 | 07/16/99 | 28621 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | WC 38896 | 112.97 | 0.00 | 18.00 | 92.64 |
| MYSK-1 | 07/16/99 | 25577 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000167 | 15112.20 | 0.00 | 15.65 | 52.89 |
| MYSK-1 | 07/16/99 | 28402 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000167 | 16797.72 | 0.00 | 15.65 | 14168.88 |
| MYSK-1 | 07/16/99 | 28571 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000167 | 18316.92 | 0.00 | 15.65 | 15450.32 |
| NACA-1 | 07/16/99 | 22854 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000186 | 24273.00 | 0.00 | 15.65 | 84.96 |
| NACA-1 | 07/16/99 | 25470 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000186 | 5527.47 | 0.00 | 15.65 | 19.35 |
| NACA-1 | 07/16/99 | 25472 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000186 | 13508.39 | 0.00 | 15.65 | 47.28 |
| AGSH-1 | 07/16/99 | 28629 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000191 | 1113.77 | 0.00 | 15.65 | 939.46 |
| AGSH-1 | 07/16/99 | 29334 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000191 | 1266.72 | 0.00 | 15.65 | 1068.48 |
| IENN-1 | 07/16/99 | 28633 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000130 | 2157.47 | 0.00 | 18.00 | 1769.13 |
| IENN-1 | 07/16/99 | 28722 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000130 | 3445.84 | 0.00 | 18.00 | 2825.59 |
| JHAR-1 | 07/16/99 | 29682 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000132 | 1419.43 | 0.00 | 18.00 | 1163.93 |
| JHAR-1 | 07/16/99 | 29683 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000132 | 58.78 | 0.00 | 0.00 | 56.78 |
| ARLY-1 | 07/16/99 | 29672 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000192 | 365.86 | 0.00 | 15.65 | 308.60 |
| ARLY-1 | 07/16/99 | 28723 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000192 | 415.01 | 0.00 | 15.65 | 350.06 |
| HANB-1 | 07/16/99 | 28575 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000136 | 17620.82 | 0.00 | 18.00 | 14449.07 |
| CNFAR1 | 07/16/99 | 28628 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000144 | 16268.12 | 0.00 | 18.00 | 11699.86 |
| CUNT-7 | 07/16/99 | 29323 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000139 | 18743.00 | 0.00 | 18.00 | 15369.26 |
| BHA-1 | 07/16/99 | 28727 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000128 | 17874.93 | 0.00 | 18.00 | 14657.44 |
| SPE-1 | 07/16/99 | 28624 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000135 | 4940.04 | 0.00 | 18.00 | 4050.83 |
| REIS-1 | 07/16/99 | 28578 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000190 | 26056.48 | 0.00 | 15.65 | 21978.64 |
| CLIP-1 | 07/16/99 | 28725 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000174 | 9463.54 | 0.00 | 15.65 | 7982.50 |
| RISC-1 | 07/16/99 | 28616 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000156 | 46130.53 | 0.00 | 18.00 | 37827.03 |
| LFI-1 | 07/16/99 | 28572 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000204 | 8348.28 | 0.00 | 15.65 | 7041.77 |
| LFI-1 | 07/16/99 | 28583 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000145 | 12914.00 | 0.00 | 18.00 | 10589.48 |
| LFI-1 | 07/16/99 | 28688 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000145 | 8926.00 | 0.00 | 18.00 | 7512.32 |
| LFI-1 | 07/16/99 | 29331 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000145 | 9185.00 | 0.00 | 18.00 | 7531.70 |
| IGLA-1 | 07/16/99 | 30019 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000145 | -8926.00 | 0.00 | 18.00 | -7319.32 |
| ERR-1 | 07/16/99 | 28617 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000205 | 15759.42 | 0.00 | 15.65 | 13276.20 |
| SFAR1 | 07/16/99 | 29311 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000172 | 143.41 | 0.00 | 15.65 | 120.97 |
| SFAR1 | 07/16/99 | 28700 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000137 | 12755.21 | 0.00 | 18.00 | 10459.27 |
| JIB-1 | 07/16/99 | 29349 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000137 | 13344.26 | 0.00 | 18.00 | 10942.78 |
| JIB-1 | 07/16/99 | 28590 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 34589.00 | 0.00 | 18.00 | 28362.98 |
| JIB-1 | 07/16/99 | 28591 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 2954.00 | 0.00 | 18.00 | 2422.28 |
| JIB-1 | 07/16/99 | 28592 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 1416.00 | 0.00 | 18.00 | 1161.12 |
| JIB-1 | 07/16/99 | 28593 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 624.00 | 0.00 | 18.00 | 511.68 |
| JIB-1 | 07/16/99 | 29315 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 28261.00 | 0.00 | 18.00 | 23174.02 |
| JIB-1 | 07/16/99 | 29316 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 2872.00 | 0.00 | 18.00 | 2355.04 |
| JIB-1 | 07/16/99 | 29317 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 536.00 | 0.00 | 18.00 | 439.52 |
| JIB-1 | 07/16/99 | 29318 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000142 | 1798.00 | 0.00 | 18.00 | 982.36 |
| EL-1 | 07/16/99 | 28576 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000173 | 1906.88 | 0.00 | 15.65 | 1608.28 |
| ASO-1 | 07/16/99 | 30169 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000213 | 7570.42 | 0.00 | 15.65 | 6585.65 |
| INE-1 | 07/16/99 | 28730 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000168 | 2671.00 | 0.00 | 15.65 | 28.25 |
| SAN-1 | 07/16/99 | 28780 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000166 | 3496.71 | 0.00 | 15.00 | 4507.30 |
| SBU-1 | 07/16/99 | 28744 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000212 | 2448.76 | 0.00 | 15.65 | 2065.55 |

*(handwritten annotations: 29,612.09 .08; 151.59; 2001.9A; A994.72; 1220.71; 658.66; 711.98; 18,121.18; 21,402.05; 59,409.00)*

006857

P A I D   S T A T E M E N T S   R E P O R T                     Page 2

Date: 07/16/99  Company: FRR  FRONTIER INSURANCE CO.            Stmt# 0001952

| Cust # | Trn Date | Itm # | A B O | Trn | Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|---------|----------|--------|----------|------------|---------|
| MAASC-1 | 07/16/99 | 28851 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000164 | 5549.83 | 0.00 | 18.00 | 4550.86 |
| MARTI-1 | 07/16/99 | 28715 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000129 | 14159.35 | 0.00 | 18.00 | 11610.67 |
| MCGRA-1 | 07/16/99 | 28847 | 4 1 1 | CPY | MFEE | 07/16/99 | JUN99 A | MANAGEMENT FEE | 322.65 | 0.00 | 100.00 | 0.00 |
| MCGRA-1 | 07/16/99 | 29985 | 4 1 1 | CPY | MFEE | 07/16/99 | JUN99 A | MANAGEMENT FEE | -322.65 | 0.00 | 100.00 | 0.00 |
| MCGRA-1 | 07/16/99 | 29987 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000196 | 322.65 | 0.00 | 15.65 | 272.16 |
| MENDO-1 | 07/16/99 | 30016 | 4 1 1 | CPY | WORK | 07/16/99 | JUN99 A | W202300172 | 4474.90 | 0.00 | 15.00 | 3803.67 |
| MENDO-1 | 07/16/99 | 30017 | 4 1 1 | CPY | WORK | 07/16/99 | JUN99 A | W202300196 | 5240.45 | 0.00 | 15.00 | 4454.38 |
| MNISH-1 | 07/16/99 | 28717 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000131 | 2992.77 | 0.00 | 18.00 | 2454.07 |
| NATUR-3 | 07/16/99 | 28597 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000194 | 4159.26 | 0.00 | 15.65 | 3508.34 |
| NATUR-3 | 07/16/99 | 28710 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000194 | 4159.26 | 0.00 | 15.65 | 3508.34 |
| NATUR-3 | 07/16/99 | 29309 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000194 | 17131.49 | 0.00 | 15.65 | 14450.41 |
| NATUR-3 | 07/16/99 | 30209 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000194 | -4159.26 | 0.00 | 15.65 | -3508.34 |
| OCWAL-2 | 07/16/99 | 29508 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000149 | 51844.04 | 0.00 | 18.00 | 42512.11 |
| OCWAL-2 | 07/16/99 | 29509 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000149 | 3009.57 | 0.00 | 18.00 | 2467.85 |
| OCWAL-2 | 07/16/99 | 29510 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000149 | 695.86 | 0.00 | 18.00 | 570.61 |
| OCWAL-2 | 07/16/99 | 30033 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000149 | 39956.20 | 0.00 | 18.00 | 32764.08 |
| PACBER1 | 07/16/99 | 28799 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000141 | 48957.37 | 0.00 | 18.00 | 40145.04 |
| PACBER1 | 07/16/99 | 29935 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000141 | 45159.60 | 0.00 | 18.00 | 37030.87 |
| PACBER1 | 07/16/99 | 30191 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000141 | -48957.37 | 0.00 | 18.00 | -40145.04 |
| PACBER1 | 07/16/99 | 30192 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000141 | 48975.37 | 0.00 | 18.00 | 40159.80 |
| PHIMC-1 | 07/16/99 | 29339 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000138 | 632.28 | 0.00 | 18.00 | 518.47 |
| PHIMC-1 | 07/16/99 | 29340 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000138 | 867.39 | 0.00 | 18.00 | 711.26 |
| PPLA-1 | 07/16/99 | 28718 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000157 | 14240.00 | 0.00 | 18.00 | 11676.00 |
| PPLA-1 | 07/16/99 | 28800 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000157 | 9010.00 | 0.00 | 18.00 | 7388.20 |
| PROGR-1 | 07/16/99 | 29334 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000161 | 6282.59 | 0.00 | 18.00 | 5151.72 |
| PROGR-1 | 07/16/99 | 29567 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000161 | 3661.69 | 0.00 | 18.00 | 3002.59 |
| RANCH-2 | 07/16/99 | 29543 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000163 | 4192.86 | 0.00 | 18.00 | 3438.15 |
| RANCH-2 | 07/16/99 | 29564 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000163 | 2586.81 | 0.00 | 18.00 | 2121.18 |
| SOFA-1 | 07/16/99 | 27518 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 22110.30 | 0.00 | 15.65 | 18650.04 |
| SOFA-1 | 07/16/99 | 27520 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 10968.22 | 0.00 | 15.65 | 9251.69 |
| SOFA-1 | 07/16/99 | 28567 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 8569.58 | 0.00 | 15.65 | 7245.31 |
| SOFA-1 | 07/16/99 | 28569 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | -25767.74 | 0.00 | 15.65 | -21735.09 |
| SOFA-1 | 07/16/99 | 28691 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 10985.79 | 0.00 | 15.65 | 9266.51 |
| SOFA-1 | 07/16/99 | 28704 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 1935.89 | 0.00 | 15.65 | 1632.92 |
| SOFA-1 | 07/16/99 | 29557 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 5863.46 | 0.00 | 15.65 | 4945.83 |
| SOFA-1 | 07/16/99 | 29540 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 1622.41 | 0.00 | 15.65 | 1368.50 |
| SOFA-1 | 07/16/99 | 29688 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | 22145.73 | 0.00 | 15.65 | 18679.92 |
| SOFA-1 | 07/16/99 | 30187 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | -25767.74 | 0.00 | 15.65 | -21735.09 |
| SOFA-1 | 07/16/99 | 30193 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000189 | -1622.41 | 0.00 | 15.65 | -1368.50 |
| SOME-1 | 07/16/99 | 28716 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000158 | 10448.87 | 0.00 | 18.00 | 8568.07 |
| SOME-1 | 07/16/99 | 28803 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000158 | 10567.30 | 0.00 | 18.00 | 8665.19 |
| SOBYF-1 | 07/16/99 | 29321 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000187 | 12395.73 | 0.00 | 15.65 | 10455.80 |
| SFAR-1 | 07/16/99 | 29487 | 4 1 1 | CPY | MFEE | 07/16/99 | JUN99 A | MANAGEMENT FEE | 2754.52 | 0.00 | 100.00 | 0.00 |
| SFAR-1 | 07/16/99 | 29558 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000162 | 4027.42 | 0.00 | 18.00 | 3302.48 |
| SNTA-1 | 07/16/99 | 28565 | 4 1 1 | CPY | FWCR | 07/16/99 | JUN99 A | W205000143 | 4106.02 | 0.00 | 18.00 | 3366.94 |

JUL -22 99(THU) 14:06    F.S.                    TEL:1  797 4950         P. 003/009

006858

F A I D   S T A T E M E N T S   R E P O R T

Page 3

Date:  07/16/99  Company: PRR  FRONTIER INSURANCE CO.              Stmt# 0001952

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| SHARE-1 | 07/16/99 | 28619 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000170 | 6980.28 | 0.00 | 15.65 | 5887.87 |
| SHARE-1 | 07/16/99 | 28806 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000170 | 5283.73 | 0.00 | 15.65 | 4456.83 |
| SUNDIAL | 07/16/99 | 28721 | 4 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202001755 | 261.96 | 0.00 | 10.00 | 235.76 |
| SUNLA-1 | 07/16/99 | 29159 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000202 | 3270.00 | 0.00 | 15.65 | 2758.24 |
| SUNLA-1 | 07/16/99 | 29160 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000202 | 262.00 | 0.00 | 0.00 | 262.00 |
| SUNLA-1 | 07/16/99 | 29161 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000202 | 3270.00 | 0.00 | 15.65 | 2758.24 |
| SUNLA-1 | 07/16/99 | 29162 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000202 | 262.00 | 0.00 | 0.00 | 262.00 |
| WISS-1 | 07/16/99 | 26545 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000126 | 1702.13 | 0.00 | 18.00 | 1395.75 |
| WISS-1 | 07/16/99 | 29857 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000126 | 1785.93 | 0.00 | 18.00 | 1464.46 |
| TERR-1 | 07/16/99 | 28813 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000165 | 11660.29 | 0.00 | 18.00 | 9561.44 |
| TERR-1 | 07/16/99 | 29329 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000165 | 11636.37 | 0.00 | 18.00 | 9541.82 |
| RICA-1 | 07/16/99 | 30181 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000211 | 15790.21 | 0.00 | 15.65 | 13319.04 |
| ALLE-1 | 07/16/99 | 28594 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000140 | 2509.51 | 0.00 | 18.00 | 2057.80 |
| ALLE-1 | 07/16/99 | 29934 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000140 | 20682.27 | 0.00 | 18.00 | 16959.46 |
| AMAH-1 | 07/16/99 | 28566 | 4 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000146 | 418.37 | 0.00 | 18.00 | 343.06 |

Statement total    710291.88

WT 7/19

006864

P A I D   S T A T E M E N T S   R E P O R T

Page 1

Date:   07/16/99  Company: FRR   FRONTIER INSURANCE CO.                    Stmt# 0001949

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-4 | 07/16/99 | 28606 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300020 U | 12760.14 | 0.00 | 10.00 | 11184.13 |
| ADOBE-2 | 07/16/99 | 28584 | 1 1 1 | FWOR | 07/16/99 | JUN99 | A | W205000171AZ | 109.26 | 0.00 | 15.65 | 92.16 |
| ADOBE-2 | 07/16/99 | 28586 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000171CA 11,873.05 | 13966.67 | 0.00 | 15.65 | 11780.89 |
| AJDIR-1 | 07/16/99 | 29314 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300093 U   4/16/99  795.31 | 795.31 | 0.00 | 10.00 | 715.781 |
| ATHEN-1 | 07/16/99 | 24317 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000154    7747.13  00 | 5152.53 | 0.00 | 18.00 | 4225.07 |
| ATHEN-1 | 07/16/99 | 25569 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000154 | 4295.93  10 | 0.00 | 18.00 | 3522.66 |
| SARGO-1 | 07/16/99 | 28841 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000184 | 4948.29 1/11/99 | 0.00 | 15.65 | 4173.84 |
| BERRI-1 | 07/16/99 | 29320 | 1 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202300137 U   4/1/99 | 110.31 | 0.00 | 10.00 | 995.00 |
| BRADE-1 | 07/16/99 | 27193 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300083     1978.90 | 4274.00 | 0.00 | 10.00 | 3846.60 |
| BRADE-1 | 07/16/99 | 27194 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300083 | 201.00 | 0.00 | 0.00 | 201.00 |
| BRADE-1 | 07/16/99 | 28719 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300083 | 3257.00 | 0.00 | 10.00 | 2931.30 |
| COACH-1 | 07/16/99 | 23020 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000177 | 34632.00 | 0.00 | 15.65 | 121.21 |
| COACH-1 | 07/16/99 | 28387 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000177   19,620.29 | 17385.72 | 0.00 | 15.65 | 14664.85 |
| COACH-1 | 07/16/99 | 29255 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000177 | -1287.83 | 0.00 | 15.65 | -1086.28 |
| COACH-1 | 07/16/99 | 29307 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000177 | 18874.34 | 0.00 | 15.65 | 15920.51 |
| CORON-1 | 07/16/99 | 28640 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000003 | 11950.31 | 0.00 | 18.00 | 9799.25 |
| CORON-1 | 07/16/99 | 28642 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000003   19,404.21 | 478.01 | 0.00 | 18.00 | 478.01 |
| CORON-1 | 07/16/99 | 29923 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000003   (25) | 11130.50  70 | 0.00 | 18.00 | 9127.01 |
| CORON-1 | 07/16/99 | 28647 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000199AZ | 4168.59 | 0.00 | 15.65 | 3516.21 |
| CORON-1 | 07/16/99 | 28652 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000199AZ | 858.85 | 0.00 | 15.65 | 724.44 |
| CORON-1 | 07/16/99 | 29979 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000199AZ | -4168.59 | 0.00 | 15.65 | -3516.21 |
| COZAD-1 | 07/16/99 | 28256 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300106 | 8040.00 | 0.00 | 10.00 | 7236.00 |
| COZAD-1 | 07/16/99 | 28257 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300106   19,441.80 | 378.00 | 0.00 | 0.00 | 378.00 |
| COZAD-1 | 07/16/99 | 29909 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300106   5/3/99 | 6460.00 | 0.00 | 10.00 | 5814.00 |
| COZAD-1 | 07/16/99 | 28731 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300106 | 6682.00 | 0.00 | 10.00 | 6013.80 |
| ESER-1 | 07/16/99 | 28478 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000121   33,435.64 | 10908.00 | 0.00 | 18.00 | 8944.56 |
| ESER-1 | 07/16/99 | 29674 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000121   1/1/99 (7) | 29870.83 | 0.00 | 18.00 | 24494.08 |
| AGLE-2 | 07/16/99 | 27406 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000206CA | 4044.20 | 0.00 | 15.65 | 3411.28 |
| AGLE-2 | 07/16/99 | 27407 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000206CA   4,271.01 | 209.50 | 0.00 | 0.00 | 205.00 |
| AGLE-2 | 07/16/99 | 27408 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000206AZ | 776.30 | 0.00 | 15.65 | 654.81 |
| LRIA-1 | 07/16/99 | 28622 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300031 U | 652.30 | 0.00 | 10.00 | 587.07 |
| EORG-3 | 07/16/99 | 29257 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000180 | -293.75 1/1/99 | 0.00 | 15.65 | -247.78 |
| ROWE-1 | 07/16/99 | 29981 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000205AZ | 919.40 | 0.00 | 15.65 | 775.51 |
| ROWE-1 | 07/16/99 | 29982 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000205CA   10,941.34 | 11352.10 | 0.00 | 15.65 | 9575.50 |
| ROWE-2 | 07/16/99 | 28476 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000205CA | 590.33 | 0.00 | 0.00 | 590.33 |
| ROWE-2 | 07/16/99 | 28477 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000122 | 16024.20 | 0.00 | 18.00 | 13139.84 |
| ROWE-2 | 07/16/99 | 29498 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000122   19,195.37 | 14019.87 | 0.00 | 18.00 | 11496.29 |
| ROWE-2 | 07/16/99 | 29500 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000122 | 3132.19 | 0.00 | 18.00 | 2568.40 |
| CWE-2 | 07/16/99 | 29501 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000122 | 26783.51 | 0.00 | 18.00 | 21962.48 |
| CWE-3 | 07/16/99 | 28713 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000178 | 34.58 | 0.00 | 18.00 | 28.36 |
| CWE-3 | 07/16/99 | 29910 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000178   7521.91  1/1/99 | 3387.33 | 0.00 | 15.65 | 2857.21 |
| CPA-1 | 07/16/99 | 29519 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 5530.13  1/1/99 | 0.00 | 15.65 | 4664.66 |
| CPA-1 | 07/16/99 | 29522 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 6510.97 | 0.00 | 18.00 | 5339.00 |
| CPA-1 | 07/16/99 | 29522 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 1294.69 | 0.00 | 18.00 | 1061.65 |
| CPA-1 | 07/16/99 | 29525 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 86.7 | 0.00 | 18.00 | 71.10 |

006865

# P A I D    S T A T E M E N T S    R E P O R T

Page 2

Date:  07/16/99  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# C001949

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| GUDPA-1 | 07/16/99 | 29528 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 1646.67 | 0.00 | 18.00 | 1350.27 |
| GUDPA-1 | 07/16/99 | 29531 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 4.74 | 0.00 | 18.00 | 3.89 |
| GUDPA-1 | 07/16/99 | 29534 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 65.56 | 0.00 | 18.00 | 53.76 |
| GUDPA-1 | 07/16/99 | 29551 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 1731.54 | 0.00 | 18.00 | 1419.86 |
| GUDPA-1 | 07/16/99 | 29554 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000159 | 1065.47 | 0.00 | 18.00 | 873.69 |
| HILLS-5 | 07/16/99 | 24560 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000195 | 1621.00 | 0.00 | 15.65 | 5.67 |
| HILLS-5 | 07/16/99 | 24561 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000195 | 647.00 | 0.00 | 15.65 | 7.26 |
| HILLS-5 | 07/16/99 | 29680 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000197 | 2211.11 | 0.00 | 15.65 | 1865.07 |
| JACOB-1 | 07/16/99 | 28166 | 1 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202300015 | 303.75 | 0.00 | 10.00 | 273.37 |
| JACOB-1 | 07/16/99 | 27220 | 1 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202300015 | 433.00 | 0.00 | 10.00 | 389.70 |
| JERIC-1 | 07/16/99 | 29506 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300051 | 7142.26 | 0.00 | 10.00 | 6428.02 |
| JRPIE-1 | 07/16/99 | 26584 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300068 | 17079.00 | 0.00 | 5.00 | 16225.05 |
| JRPIE-1 | 07/16/99 | 26585 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300068 | 803.00 | 0.00 | 0.00 | 803.00 |
| KGMHA-1 | 07/16/99 | 29684 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000152 | 5167.53 | 0.00 | 18.00 | 4237.37 |
| KGMHA-1 | 07/16/99 | 29977 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000152 | 206.70 | 0.00 | 18.00 | 169.49 |
| KRANS-1 | 07/16/99 | 28702 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000200AZ | 2852.36 | 0.00 | 15.65 | 2405.97 |
| KRANS-1 | 07/16/99 | 26598 | 1 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202300013 | 1499.86 | 0.00 | 10.00 | 1349.87 |
| KRANS-1 | 07/16/99 | 28539 | 1 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202300013 | 1603.27 | 0.00 | 10.00 | 1442.94 |
| KRANS-1 | 07/16/99 | 30207 | 1 1 1 | CPY | SORK | 07/16/99 | JUN99 | A | W202300013 | -1499.86 | 0.00 | 10.00 | -1349.87 |
| LATAP-1 | 07/16/99 | 26584 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | TBD | 11136.00 | 0.00 | 10.00 | 10022.40 |
| LATAP-1 | 07/16/99 | 26587 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | TBD | 523.00 | 0.00 | 10.00 | 523.00 |
| LATAP-1 | 07/16/99 | 28852 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | TBD | 8796.73 | 0.00 | 10.00 | 7917.06 |
| LUSIN-1 | 07/16/99 | 29854 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | MANAGEMENT FEE | 4789.66 | 0.00 | 100.00 | |
| LUSIN-1 | 07/16/99 | 29855 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | MANAGEMENT FEE | 191.59 | 0.00 | 0.00 | 191.59 |
| LATUR-1 | 07/16/99 | 29236 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000183 | -299.55 | 0.00 | 15.65 | -252.67 |
| LATUR-4 | 07/16/99 | 28595 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000124 | 1733.74 | 0.00 | 18.00 | 1421.67 |
| LATUR-4 | 07/16/99 | 29348 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000124 | 27103.71 | 0.00 | 18.00 | 22225.04 |
| LATUR-4 | 07/16/99 | 29655 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000124 | 7578.14 | 0.00 | 18.00 | 6214.07 |
| LREAN-2 | 07/16/99 | 28483 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000118 | 1589.30 | 0.00 | 18.00 | 1303.23 |
| LROGU-2 | 07/16/99 | 28849 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000185 | 33053.69 | 0.00 | 15.65 | 27880.79 |
| LROGU-2 | 07/16/99 | 30197 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000185 | -20763.41 | 0.00 | 15.65 | -17513.94 |
| LROGU-2 | 07/16/99 | 30199 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000185 | 20897.15 | 0.00 | 15.65 | 17626.75 |
| CKO136 | 07/16/99 | 27425 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | W202300023-00 | 150.00 | 0.00 | 10.00 | 135.00 |
| CKO146 | 07/16/99 | 30007 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 1150.00 | 0.00 | 10.00 | 1035.00 |
| CKO146 | 07/16/99 | 30008 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 5.00 | 0.00 | 0.00 | 5.00 |
| CK1138 | 07/16/99 | 27315 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | W202300033-00 | 1.00 | 0.00 | 0.00 | 1.00 |
| CK2079 | 07/16/99 | 28732 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 571.00 | 0.00 | 10.00 | 513.90 |
| CK2079 | 07/16/99 | 28918 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | W202300013G-00 | 195.00 | 0.00 | 10.00 | 175.50 |
| CK2079 | 07/16/99 | 28845 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | W202300130-00 | 7.00 | 0.00 | 0.00 | 7.00 |
| CK2103 | 07/16/99 | 27559 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 1150.00 | 0.00 | 10.00 | 1035.00 |
| CK2103 | 07/16/99 | 27560 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 5.00 | 0.00 | 0.00 | 5.00 |
| CK2139 | 07/16/99 | 28810 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | W202300146-00 | 150.00 | 0.00 | 10.00 | 135.00 |
| CK3040 | 07/16/99 | 28526 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 1017.00 | 0.00 | 10.00 | 915.30 |
| CK3040 | 07/16/99 | 28527 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 8.00 | 0.00 | 0.00 | 8.00 |
| CK4118 | 07/16/99 | 28180 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 1004.00 | 0.00 | 0.00 | 903.60 |

006866

P A I D   S T A T E M E N T S   R E P O R T                                 Page 3

Date: 07/16/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0001949

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| CX4118 | 07/16/99 | 28181 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 9.00 | 0.00 | 0.00 | 9.00 |
| CX5088 | 07/16/99 | 28558 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 7.00 | 0.00 | 0.00 | 7.00 |
| CX5088 | 07/16/99 | 28557 | 1 1 2 | CPY | CANS | 07/16/99 | JUN99 | A | TBD | 1658.00 | 0.00 | 10.00 | 1492.20 |
| CX9092 | 07/16/99 | 28804 | 1 1 1 | CPY | CANS | 07/16/99 | JUN99 | A | W202300016 | 989.00 | 0.00 | 10.00 | 890.10 |
| DSEV-3 | 07/16/99 | 28625 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300069 | 581.00 | 0.00 | 15.00 | 493.85 |
| DSEV-3 | 07/16/99 | 28626 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300069 | 19834.00 | 0.00 | 15.00 | 16858.90 |
| DSEV-3 | 07/16/99 | 28627 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300069 | 360.00 | 0.00 | 15.00 | 306.00 |
| ATIC-1 | 07/16/99 | 28580 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | TBD | 65005.00 | 0.00 | 10.00 | 58504.50 |
| ERRA2 | 07/16/99 | 29345 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000176 | 8960.14 | 0.00 | 15.65 | 7557.88 |
| ERRA2 | 07/16/99 | 29352 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W 205000176 | 9566.44 | 0.00 | 15.65 | 8069.29 |
| KFOO-1 | 07/16/99 | 30495 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000021 | 7905.97 | 0.00 | 15.65 | 6668.69 |
| KFOO-1 | 07/16/99 | 30500 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000021 | -7905.97 | 0.00 | 15.65 | -6668.69 |
| KFOO-1 | 07/16/99 | 29486 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000119 | 8703.60 | 0.00 | 18.00 | 7136.95 |
| KFOO-1 | 07/16/99 | 29542 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | W205000210 | 7905.97 | 0.00 | 100.00 | 0.00 |
| KFOO-1 | 07/16/99 | 30494 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000210 | -7905.97 | 0.00 | 100.00 | 0.00 |
| KFOO-1 | 07/16/99 | 30504 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000210 | 7320.34 | 0.00 | 15.65 | 6174.71 |
| CMIT-2 | 07/16/99 | 28353 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| CMIT-2 | 07/16/99 | 29892 | 1 1 1 | CPY | MFEE | 07/16/99 | JUN99 | A | BROKER FEE 1999 | -9818.18 | 0.00 | 100.00 | 0.00 |
| CMIT-2 | 07/16/99 | 27150 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300004 | 201983.60 | 0.00 | 10.00 | 181785.24 |
| NSW-1 | 07/16/99 | 29675 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000123 | 6383.39 | 0.00 | 18.00 | 5234.38 |
| YLO-1 | 07/16/99 | 28379 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300107 | 899.00 | 0.00 | 10.00 | 809.10 |
| YLO-1 | 07/16/99 | 28380 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300107 | 42.00 | 0.00 | 0.00 | 42.00 |
| YLO-1 | 07/16/99 | 28728 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300107 | 681.45 | 0.00 | 10.00 | 613.30 |
| NFF-1 | 07/16/99 | 29656 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203CA | 16776.94 | 0.00 | 15.65 | 14151.35 |
| NFF-1 | 07/16/99 | 29660 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203CA | 15801.46 | 0.00 | 15.65 | 13328.53 |
| NFF-1 | 07/16/99 | 29662 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203AZ | 558.04 | 0.00 | 15.65 | 470.71 |
| NFF-1 | 07/16/99 | 29663 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000203AZ | -601.38 | 0.00 | 15.65 | 507.26 |
| LCO-1 | 07/16/99 | 28853 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000182 | -155.04 | 0.00 | 15.65 | -130.78 |
| LCO-1 | 07/16/99 | 29664 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000182 | 4913.89 | 0.00 | 15.65 | 4144.87 |
| LLE-8 | 07/16/99 | 29328 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W202300038 | 1248.99 | 0.00 | 10.00 | 1124.09 |
| GPA-1 | 07/16/99 | 29327 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W 202300037 | 71363.04 | 0.00 | 10.00 | 64226.74 |
| GPA-1 | 07/16/99 | 29686 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W 202300037 | 249.38 | 0.00 | 10.00 | 224.44 |
| GPA-1 | 07/16/99 | 30227 | 1 1 1 | CPY | WORK | 07/16/99 | JUN99 | A | W 202300037 | -249.38 | 0.00 | 0.00 | -224.44 |
| GPA-1 | 07/16/99 | 29259 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000201 | -904.52 | 0.00 | 15.65 | -762.96 |
| GPA-1 | 07/16/99 | 30229 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000201 | 249.38 | 0.00 | 15.65 | 210.35 |
| STC-1 | 07/16/99 | 22870 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 22973.00 | 0.00 | 15.65 | 19377.73 |
| STC-1 | 07/16/99 | 22871 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 1411.00 | 0.00 | 15.65 | 1211.00 |
| STC-1 | 07/16/99 | 28398 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 28691.37 | 0.00 | 15.65 | 24201.17 |
| STC-1 | 07/16/99 | 28845 | 1 1 1 | CPY | FWOR | 07/16/99 | JUN99 | A | W205000193 | 38024.13 | 0.00 | 15.65 | 32073.35 |

                                                    Statement total        814943.38



003721

A I D   S T A T E M E N T S   R E P O R T                                      Page 5

te:  08/19/99 Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0002075

| # | Trn Date | Itm # | A B Q | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem Commision | Payment |
|---|----------|-------|-------|-----|------|----------|-------|---|----------|--------|--------------------|---------|
| S-4 | 08/16/99 | 25498 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300020 | 18026.70 | 0.00 | 15.00 | -901.34 |
| S-4 | 08/16/99 | 25526 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300020 | 6276.92 | 0.00 | 15.00 | -313.85 |
| S-4 | 08/16/99 | 26165 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300020 | 6043.95 | 0.00 | 15.00 | -302.19 |
| S-4 | 08/16/99 | 28404 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300020 | 10544.61 | 0.00 | 15.00 | -527.23 |
| S-4 | 08/16/99 | 28606 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300020 | 12760.14 | 0.00 | 15.00 | -638.01 |
| S-4 | 08/16/99 | 29873 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300020 | 14575.28 | 0.00 | 15.00 | 12388.99 |
| S-2 | 08/16/99 | 30799 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000171CA | 22739.81 | 0.00 | 15.65 | 19141.03 |
| S-2 | 08/16/99 | 30801 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000171A2 | 83.33 | 0.00 | 15.65 | 70.29 |
| R-1 | 08/16/99 | 28394 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300093 | 108.00 | 0.00 | 15.00 | -5.40 |
| R-1 | 08/16/99 | 29314 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300093 | 795.31 | 0.00 | 15.00 | -39.77 |
| R-1 | 08/16/99 | 30741 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300093 | 690.65 | 0.00 | 15.00 | 587.05 |
| D-1 | 08/16/99 | 24539 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000184 | 2957.47 | 0.00 | 15.65 | 2494.63 |
| D-1 | 08/16/99 | 28400 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000184 | 3087.98 | 0.00 | 15.65 | 2604.71 |
| D-1 | 08/16/99 | 30593 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000184 | 3727.44 | 0.00 | 15.65 | 3144.10 |
| D-1 | 08/16/99 | 30957 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000184 | 3083.04 | | | -2600.54 |
| D-1 | 08/16/99 | 24537 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W238858 | 3399.62 | 0.00 | 18.00 | 2787.69 |
| D-1 | 08/16/99 | 24538 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W238858 | 3120.66 | 0.00 | 18.00 | 2558.94 |
| E-1 | 08/16/99 | 30717 | 1 1 1 | CPY | SORX | 08/16/99 | AUG99 | A | W202300137 | 294.30 | 0.00 | 15.00 | 250.15 |
| E-1 | 08/16/99 | 27193 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300083 | 4274.00 | 0.00 | 15.00 | -213.70 |
| E-1 | 08/16/99 | 28480 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300083 | 3152.00 | 0.00 | 15.00 | -157.60 |
| E-1 | 08/16/99 | 28719 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300083 | 3257.00 | 0.00 | 15.00 | -162.85 |
| E-1 | 08/16/99 | 29871 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300083 | 4309.00 | 0.00 | 15.00 | 3662.65 |
| E-7 | 08/16/99 | 31287 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300164 | -7042.50 | 0.00 | 10.00 | -6338.25 |
| E-7 | 08/16/99 | 31283 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300164 | 7042.50 | 0.00 | 10.00 | 6338.25 |
| E-7 | 08/16/99 | 31288 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300164 | -221.00 | 0.00 | 0.00 | -221.00 |
| E-7 | 08/16/99 | 31290 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300164 | 221.00 | 0.00 | 0.00 | 221.00 |
| E-3 | 08/16/99 | 28405 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | -2089.00 | 0.00 | 0.00 | 1880.10 |
| E-3 | 08/16/99 | 28406 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 9.00 | 0.00 | 0.00 | 0.00 |
| E-1 | 08/16/99 | 31510 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000177 | 20144.60 | 0.00 | 15.65 | 16991.80 |
| E-1 | 08/16/99 | 31120 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000003 | 10702.41 | 0.00 | 18.00 | 8775.98 |
| E-1 | 08/16/99 | 31119 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000003 | -11130.50 | 0.00 | 18.00 | -9127.01 |
| E-2 | 08/16/99 | 30939 | 1 1 1 | CPY | SORX | 08/16/99 | AUG99 | A | W202300114 | 2227.00 | 0.00 | 15.00 | 1892.95 |
| E-1 | 08/16/99 | 28256 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300106 | 8040.00 | 0.00 | 15.00 | -402.00 |
| E-1 | 08/16/99 | 28731 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300106 | 6482.00 | 0.00 | 15.00 | -324.10 |
| E-1 | 08/16/99 | 29909 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W202300106 | 6460.00 | 0.00 | 15.00 | -323.00 |
| E-2 | 08/16/99 | 30796 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000179 | 3857.98 | 0.00 | 15.65 | 3254.21 |
| E-1 | 08/16/99 | 31659 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000179 | 3576.37 | 0.00 | 15.65 | 3016.67 |
| E-1 | 08/16/99 | 27396 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000207 | 93328.00 | 0.00 | 15.65 | 78722.47 |
| E-1 | 08/16/99 | 27597 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W205000207 | 4139.00 | 0.00 | 0.00 | -4139.00 |
| E-1 | 08/16/99 | 28667 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W205000207 | 614.32 | 0.00 | 15.65 | 518.18 |
| E-1 | 08/16/99 | 28672 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000207 | 56946.67 | 0.00 | 15.65 | 48051.40 |
| E-1 | 08/16/99 | 32149 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W205000207 | -93328.00 | 0.00 | 0.00 | -78722.47 |
| E-1 | 08/16/99 | 32151 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | W205000207 | -4139.00 | 0.00 | 0.00 | -4139.00 |
| E-1 | 08/16/99 | 29332 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000181CA | 6890.80 | 0.00 | 15.65 | 5812.39 |
| E-1 | 08/16/99 | 25483 | 1 1 1 | CPY | WORX | 08/16/99 | AUG99 | A | TBD | 699.74 | 0.00 | 15.00 | -34.99 |

I D   S T A T E M E N T S   R E P O R T

003722
Page 6

e:  08/19/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002075

| # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| 1 | 08/16/99 | 25484 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 616.72 | 0.00 | 5.00 | -30.84 |
| 1 | 08/16/99 | 27312 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300031 | 759.04 | 0.00 | 15.00 | -37.96 |
| 1 | 08/16/99 | 28622 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300031 | 652.30 | 0.00 | 15.00 | -32.62 |
| 1 | 08/16/99 | 30713 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300031 | 521.84 | 0.00 | 15.00 | 443.56 |
| 3 | 08/16/99 | 30714 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300031 | 521.84 | 0.00 | 15.00 | 443.56 |
| 3 | 08/16/99 | 30774 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W 205000180 | 5107.79 | 0.00 | 15.65 | 4308.42 |
| 1 | 08/16/99 | 30639 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000205A2 | 86.23 | 0.00 | 15.65 | -72.74 |
| 1 | 08/16/99 | 30640 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000205A2 | 79.85 | 0.00 | 15.65 | 67.35 |
| 1 | 08/16/99 | 31504 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000205A2 | 10772.38 | 0.00 | 15.65 | 9086.50 |
| 1 | 08/16/99 | 31506 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000205A2 | 79.84 | 0.00 | 15.65 | 67.35 |
| 1 | 08/16/99 | 31508 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000205CA | 10520.12 | 0.00 | 15.65 | 8873.72 |
| 1 | 08/16/99 | 29859 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000209 | 86.23 | 0.00 | 15.65 | 86.23 |
| 2 | 08/16/99 | 31192 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000122 | 23216.15 | 0.00 | 18.00 | 19037.24 |
| 2 | 08/16/99 | 31193 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000122 | 1921.10 | 0.00 | 18.00 | 1575.30 |
| 2 | 08/16/99 | 31194 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000122 | 7077.84 | 0.00 | 18.00 | 5803.83 |
| 3 | 08/16/99 | 31417 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W 205000178 | 6303.85 | 0.00 | 15.65 | 5317.30 |
| 1 | 08/16/99 | 30916 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000159 | 9576.47 | 0.00 | 18.00 | 7852.71 |
| 1 | 08/16/99 | 30919 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000159 | 3.87 | 0.00 | 18.00 | 3.17 |
| 1 | 08/16/99 | 30931 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000159 | 86.74 | 0.00 | 18.00 | 71.13 |
| 1 | 08/16/99 | 30934 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000159 | 1119.72 | 0.00 | 18.00 | 918.17 |
| 1 | 08/16/99 | 29879 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300170 | 1438.00 | 0.00 | 15.00 | 1222.30 |
| 1 | 08/16/99 | 29880 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300170 | 22.00 | 0.00 | 0.00 | 1222.30 |
| 5 | 08/16/99 | 31109 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000197 | 4029.63 | 0.00 | 15.65 | 3398.99 |
| 1 | 08/16/99 | 24879 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | TBD | 1221.90 | 0.00 | 15.00 | -61.10 |
| 1 | 08/16/99 | 26166 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300015 | 303.75 | 0.00 | 15.00 | -15.18 |
| 1 | 08/16/99 | 27220 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300015 | 433.00 | 0.00 | 15.00 | -21.65 |
| 1 | 08/16/99 | 24351 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 11879.00 | 0.00 | 15.00 | -593.95 |
| 1 | 08/16/99 | 24353 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 178.64 | 0.00 | 15.00 | -8.94 |
| 1 | 08/16/99 | 26919 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300051 00 | 832.45 | 0.00 | 15.00 | -41.62 |
| 1 | 08/16/99 | 28701 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300051 00 | 1671.32 | 0.00 | 15.00 | -83.57 |
| 1 | 08/16/99 | 29506 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300051 00 | 7142.25 | 0.00 | 15.00 | -357.11 |
| 1 | 08/16/99 | 31197 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300051 00 | 5503.86 | 0.00 | 15.00 | 4678.28 |
| 1 | 08/16/99 | 26584 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300068 | 17079.00 | 0.00 | 15.00 | -1707.90 |
| 1 | 08/16/99 | 31419 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300068 | 15800.71 | 0.00 | 15.00 | 13430.60 |
| 1 | 08/16/99 | 31421 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300068 | 12264.90 | 0.00 | 15.00 | 10425.16 |
| 1 | 08/16/99 | 30926 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000152 | 9142.90 | 0.00 | 15.00 | -7497.18 |
| 1 | 08/16/99 | 30922 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300073 | 1556.42 | 0.00 | 15.00 | 1322.96 |
| 1 | 08/16/99 | 26586 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 11136.00 | 0.00 | 15.00 | -556.80 |
| 1 | 08/16/99 | 28852 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 3796.73 | 0.00 | 15.00 | -439.84 |
| 1 | 08/16/99 | 29852 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 13327.97 | 0.00 | 15.00 | 11328.77 |
| 1 | 08/16/99 | 29915 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000153 | 3152.48 | 0.00 | 18.00 | 2585.03 |
| 1 | 08/16/99 | 29916 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000153 | 20473.99 | 0.00 | 18.00 | 16788.64 |
| 1 | 08/16/99 | 31125 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000153 | 4789.56 | 0.00 | 18.00 | 3927.32 |
| 1 | 08/16/99 | 30739 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000183 | 3461.95 | 0.00 | 15.65 | 2920.15 |
| 1 | 08/16/99 | 30780 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000183 | 3461.95 | 0.00 | 15.65 | -2920.15 |

A I D   S T A T E M E N T S   R E P O R T                                    Page 7

e:   08/19/99 Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0002075

| # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | S | Policy # | Amount | Net Prem | Commission | Payment |
|---|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| R-1 | 08/16/99 | 30782 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000183 | 3484.25 | 0.00 | 15.65 | 3534.90 |
| R-4 | 08/16/99 | 31698 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000124 | 11793.30 | 0.00 | 18.00 | 9670.51 |
| -2 | 08/16/99 | 31430 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000208 | 1511.47 | 0.00 | 15.65 | 1276.92 |
| -2 | 08/16/99 | 30596 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W 205000185 | 22165.31 | 0.00 | 15.65 | 18696.46 |
| 271 | 08/16/99 | 28581 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 1150.00 | 0.00 | 10.00 | 1035.00 |
| 271 | 08/16/99 | 28582 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 6.00 | 0.00 | | 6.00 |
| 53 | 08/16/99 | 29136 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | | 0.00 | | 415.20 |
| 279 | 08/16/99 | 29844 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | V202300130-00 | 431.00 | 0.00 | 10.00 | 387.90 |
| 139 | 08/16/99 | 30788 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | V202300146-00 | -414.00 | 0.00 | 10.00 | -372.60 |
| 148 | 08/16/99 | 31344 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | V202300145 | 7.00 | 0.00 | 10.00 | 7.00 |
| 148 | 08/16/99 | 31345 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | V202300145 | 1658.00 | 0.00 | 10.00 | 1492.20 |
| 251 | 08/16/99 | 28676 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 1730.00 | 0.00 | | 1557.00 |
| 251 | 08/16/99 | 28677 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 8.00 | 0.00 | | 8.00 |
| 51 | 08/16/99 | 31684 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | -1730.00 | 0.00 | 10.00 | -1557.00 |
| 51 | 08/16/99 | 31685 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | -8.00 | 0.00 | 10.00 | -8.00 |
| 52 | 08/16/99 | 28681 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | -144.00 | 0.00 | 10.00 | 1029.60 |
| 52 | 08/16/99 | 28682 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 19.00 | 0.00 | | 19.00 |
| 207 | 08/16/99 | 29137 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | | 0.00 | 10.00 | 393.30 |
| 47 | 08/16/99 | 29138 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | V202300075 | 1542.00 | 0.00 | 10.00 | 1387.80 |
| RO | 08/16/99 | 28607 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 1150.00 | 0.00 | 10.00 | 1035.00 |
| RO | 08/16/99 | 28608 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 7.00 | 0.00 | | 7.00 |
| -3 | 08/16/99 | 29301 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300069 | 706.00 | 0.00 | 15.00 | 600.10 |
| -3 | 08/16/99 | 29302 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300069 | 372.00 | 0.00 | 15.00 | 316.20 |
| -3 | 08/16/99 | 29303 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300069 | 19777.00 | 0.00 | 15.00 | 16810.45 |
| -1 | 08/16/99 | 24183 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 25276.00 | 0.00 | 15.00 | -1263.80 |
| -1 | 08/16/99 | 24188 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 9528.00 | 0.00 | 15.00 | -466.40 |
| -1 | 08/16/99 | 25564 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 15581.00 | 0.00 | 15.00 | -779.05 |
| -1 | 08/16/99 | 26636 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 41136.00 | 0.00 | 15.00 | -2056.80 |
| -1 | 08/16/99 | 27388 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 52769.00 | 0.00 | 15.00 | -2638.45 |
| -1 | 08/16/99 | 28580 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 65005.00 | 0.00 | 15.00 | -3250.25 |
| -1 | 08/16/99 | 29858 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 51510.00 | 0.00 | 15.00 | 43783.50 |
| -1 | 08/16/99 | 24876 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 1000.00 | 0.00 | 15.00 | -50.00 |
| A2 | 08/16/99 | 30751 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | W | 205000176 | 4121.77 | 0.00 | 15.65 | 3476.71 |
| A2 | 08/16/99 | 30770 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | W | 205000176 | -4121.77 | 0.00 | 15.65 | -3476.71 |
| A2 | 08/16/99 | 30774 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | W | 205000176 | 4148.32 | 0.00 | 15.65 | 3499.11 |
| -1 | 08/16/99 | 30496 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000021 | 12188.00 | 0.00 | 15.65 | 10280.58 |
| -1 | 08/16/99 | 30497 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000021 | 635.00 | 0.00 | | 635.00 |
| -1 | 08/16/99 | 30906 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000210 | 8181.21 | 0.00 | 15.65 | 6900.85 |
| -1 | 08/16/99 | 30907 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000210 | 454.49 | 0.00 | | 454.49 |
| -1 | 08/16/99 | 31226 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000210 | -454.49 | 0.00 | 0.00 | -454.49 |
| -2 | 08/16/99 | 28352 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300004 | 201983.80 | 0.00 | 10.00 | 14785.25 |
| -1 | 08/16/99 | 31861 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | V205000123 | 6597.29 | 0.00 | 15.65 | 5469.74 |
| -1 | 08/16/99 | 28379 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300107 | 859.00 | 0.00 | 15.00 | -44.95 |
| -1 | 08/16/99 | 28728 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300107 | 681.45 | 0.00 | 15.00 | -34.07 |
| -1 | 08/16/99 | 30814 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | V202300107 | 932.57 | 0.00 | 15.00 | 792.68 |

003724

# I D   S T A T E M E N T S   R E P O R T                              Page 8

e:  08/19/99 Company: FRR  FRONTIER INSURANCE CO.            Stmt# 0002075

| # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| | 08/16/99 | 30589 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000203CA 6/99 | 18520.11 | 0.00 | 15.65 | 15621.71 |
| | 08/16/99 | 30592 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000203AZ 6/99 | 574.24 | 0.00 | 15.65 | 484.37 |
| | 08/16/99 | 31334 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000203CA Prim Corr -18520.11 | | 0.00 | 15.65 | -15621.71 |
| | 08/16/99 | 31336 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000203CA 6/99 | 17456.70 | 0.00 | 15.65 | 14724.73 |
| | 08/16/99 | 28696 | 1 1 1 | CPY | SCRK | 08/16/99 | AUG99 | A | W202300153 Deposit | 1906.00 | 0.00 | 10.00 | 1715.40 |
| | 08/16/99 | 28697 | 1 1 1 | CPY | SCRK | 08/16/99 | AUG99 | A | W202300153 | 30.00 | 0.00 | 0.00 | 30.00 |
| | 08/16/99 | 31424 | 1 1 1 | CPY | SCRK | 08/16/99 | AUG99 | A | W202300153 Billing Correct -1906.00 | | 0.00 | 15.00 | -1620.10 |
| | 08/16/99 | 31425 | 1 1 1 | CPY | SCRK | 08/16/99 | AUG99 | A | W202300153 | -30.00 | 0.00 | 0.00 | -30.00 |
| | 08/16/99 | 31426 | 1 1 1 | CPY | SCRK | 08/16/99 | AUG99 | A | W202300153 Deposit | 902.00 6/1/99 | 0.00 6/1/00 15.00 | | 766.70 |
| | 08/16/99 | 31427 | 1 1 1 | CPY | SCRK | 08/16/99 | AUG99 | A | W202300153 | 30.00 | 0.00 | 0.00 | 30.00 |
| | 08/16/99 | 31386 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000182 6/99 | 11997.41 1/1/99 | 0.00 1/1/00 15.65 | | 10086.08 |
| 8 | 08/16/99 | 26198 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | T80 Deposit | 1750.10 6/1/99 | 0.00 6/1/00 15.00 | | -87.51 |
| 8 | 08/16/99 | 27318 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 3/99 | 1493.75 | 0.00 | 15.00 | -74.68 |
| 8 | 08/16/99 | 28391 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 4/99 | 1974.00 | 0.00 | 15.00 | -98.70 |
| 8 | 08/16/99 | 29328 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 5/99 | 1248.99 | 0.00 | 15.00 | -62.45 |
| 8 | 08/16/99 | 30750 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 6/99 | 1601.43 | 0.00 | 15.00 | 1361.22 |
| | 08/16/99 | 30914 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000214 5/99 | 206.91 5/25/99 | 0.00 5/25/00 15.65 | | 174.53 |
| | 08/16/99 | 30943 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000214 4/99 | 129.28 | 0.00 | 15.65 | 109.05 |
| | 08/16/99 | 30945 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000214 6/99 | 172.33 | 0.00 | 15.65 | 145.11 |
| | 08/16/99 | 31300 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000214 Deposit | 194.40 | 0.00 | 15.65 | 163.98 |
| | 08/16/99 | 31301 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000214 | 9.14 | 0.00 | 0.00 | 9.14 |
| | 08/16/99 | 26189 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 Deposit | 57055.90 3/1/99 | 0.00 3/1/00 15.00 | | -2852.80 |
| | 08/16/99 | 27319 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 3/99 | 21282.07 | 0.00 | 15.00 | -1064.10 |
| | 08/16/99 | 28389 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 4/99 | 41481.00 | 0.00 | 15.00 | -2074.05 |
| | 08/16/99 | 29327 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 5/99 | 71363.04 | 0.00 | 15.00 | -3568.16 |
| | 08/16/99 | 29686 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 | 249.38 | 0.00 | 15.65 | -14.09 |
| | 08/16/99 | 30650 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 6/99 | 113977.40 | 0.00 | 15.00 | 88380.79 |
| | 08/16/99 | 30651 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 6/99 | 5875.08 | 0.00 | 15.00 | 4993.82 |
| | 08/16/99 | 31724 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W 202300037 Billing Corr -5875.08 | | 0.00 | 15.00 | -4993.82 |
| | 08/16/99 | 25759 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W205000201 Deposit | 5212.00 5/1/99 | 0.00 5/1/00 15.00 | | 33.88 |
| | 08/16/99 | 31725 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000201AZ 6/99 | 5439.89 | 0.00 | 15.65 | 4588.55 |
| | 08/16/99 | 30805 | 1 1 1 | CPY | FWCR | 08/16/99 | AUG99 | A | W205000193 6/99 | 32006.64 1/1/99 | 0.00 1/1/00 15.65 | | 26997.60 |

Statement Total        698277.92

22,550.68 G
376,727.24 U

AUG 2' .9 99?''?1 18:09   F.S.                                    TEL:   l97 4950            P. 003/009

WT 8|25 + 9|24                              006789

P A I D   S T A T E M E N T S   R E P O R T                        Page 1

Date:   08/27/99 Company: FRR  FRONTIER INSURANCE CO.               Stmt# 0002079

| Cust # | Trn Date | Itm # | A B O | Trn | Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|---------|----------|--------|----------|------------|---------|
| ADAMS-3 | 08/16/99 | 31965 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | *Trans* | | *EP* *EXP* | |
| AMYSK-1 | 08/16/99 | 31198 | 4 1 1 | CFY | FWOR | 08/16/99 | AUG99 | A  WC 38896 6/99 P/K | 114.75 7/2/98 | 0.00 7/2/99 | 18.00 | 94.09 |
| ANACA-1 | 08/16/99 | 29350 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000167 6/99 P/K | 18253.45 7/1/99 | 0.00 7/1/99 | 15.65 | 15396.79 |
| ANACA-1 | 08/16/99 | 29511 | 4 1 1 | CFY | FWOR | 08/16/99 | AUG99 | A  W205000186 3/99 P/K | 22478.15 1/1/99 | 0.00 8/1/99 | 15.65 | 18960.32 |
| ANACA-1 | 08/16/99 | 29513 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000186 4/99 | 49936.87 1/1/99 | 0.00 9/1/99 | 15.65 | 42121.75 |
| BRENN-1 | 08/16/99 | 31716 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000186 5/99 | 53648.88 1/1/99 | 0.00 1/1/99 | 15.65 | 45252.83 |
| BHAR-1 | 08/16/99 | 31112 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000130 10/99 | 3445.85 7/1/99 | 0.00 7/1/99/8.00 | | 2825.60 |
| CARLY-1 | 08/16/99 | 31719 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000132 6/99 | 1798.79 7/1/99 | 0.00 7/1/99 | 18.00 | 1475.01 |
| ASPE-1 | 08/16/99 | 30738 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000198 7/99 | 415.01 1/1/99 | 0.00 1/1/99 | 15.65 | 350.06 |
| ENTR-8 | 08/16/99 | 30149 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000136 6/99 | 14695.71 7/1/99 | 0.00 7/1/99 | 18.00 | 12050.48 |
| ENTR-8 | 08/16/99 | 30159 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 6/99 | 2982.41 6/1/99 | 0.00 6/1/99 | 15.65 | 2515.66 |
| ENTR-8 | 08/16/99 | 31536 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 Deposit | 11746.30 | 0.00 | 15.65 | 9908.00 |
| ENTR-8 | 08/16/99 | 31537 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 | 3241.04 | 0.00 | 15.65 | 2733.82 |
| ENTR-8 | 08/16/99 | 31538 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 Deposit | 169.48 | 0.00 | 0.00 | 169.48 |
| ENTR-8 | 08/16/99 | 31539 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 | 11490.96 | 0.00 | 15.65 | 9692.62 |
| CONT-7 | 08/16/99 | 25867 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 | 600.87 | 0.00 | 0.00 | 600.87 |
| RUMM-1 | 08/16/99 | 28561 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000128 6/99 | 21839.52 7/1/99 | 0.00 7/1/99 | 18.00 | 17908.41 |
| ISPE-1 | 08/16/99 | 29919 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000169 4/99 | 6386.65 6/1/99 | 0.00 6/1/99 | 15.65 | 5387.14 |
| EIS-1 | 08/16/99 | 30793 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000174 6/99 | 44659.26 6/99 | 0.00 6/1/99 | 15.65 | 37670.09 |
| SIP-1 | 08/16/99 | 29862 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000156 6/99 | 8411.71 1/1/99 | 0.00 1/1/99 | 15.65 | 7095.28 |
| ISC-1 | 08/16/99 | 29865 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000204 6/99 | 27763.00 7/2/99 | 0.00 7/2/99 | 18.00 | 22765.66 |
| KUT-1 | 08/16/99 | 30924 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000134 6/99 | 6940.31 6/1/99 | 0.00 6/1/99 | 15.65 | 5854.15 |
| LFI-1 | 08/16/99 | 31115 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000145 6/99 | 9272.21 7/1/99 | 0.00 7/1/99 | 18.00 | 7603.21 |
| LFI-1 | 08/16/99 | 31196 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000145 6/99 | 9246.00 7/1/98 | 0.00 7/1/99 | 18.00 | 7581.72 |
| LFI-1 | 08/16/99 | 31236 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000145 6/99 | 9246.00 | 0.00 | 18.00 | 7581.72 |
| ILA-1 | 08/16/99 | 29929 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000145 Billing Corr. | -9246.00 | 0.00 | 18.00 | -7581.72 |
| ILA-1 | 08/16/99 | 30812 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000205 6/99 | 14669.23 6/1/99 | 0.00 6/1/99 | 15.65 | 12373.50 |
| LA-1 | 08/16/99 | 31873 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000205 | 14669.23 | 0.00 | 15.65 | 12373.50 |
| OB-1 | 08/16/99 | 29912 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000205 Billing Corr. | -14669.23 | 0.00 | 15.65 | -12373.50 |
| RR-1 | 08/16/99 | 30730 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000155 6/99 | 11113.00 8/1/98 | 0.00 8/1/99 | 18.00 | 9112.66 |
| RR-1 | 08/16/99 | 30784 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000172 6/99 | 1538.04 | 0.00 | 15.65 | 1297.34 |
| RR-1 | 08/16/99 | 30786 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000172 Billing Corr. | -1538.04 1/1/99 | 0.00 1/1/99 | 15.65 | -1297.34 |
| EAR-1 | 08/16/99 | 30925 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000172 | 1547.94 | 0.00 | 15.65 | 1305.69 |
| EL-1 | 08/16/99 | 29913 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000137 6/99 | 8073.85 7/1/98 | 0.00 7/1/99 | 18.00 | 6620.56 |
| IO-1 | 08/16/99 | 30904 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000173 1/99 | 2212.04 1/1/99 | 0.00 1/1/99 | 15.65 | 1865.86 |
| IN-1 | 08/16/99 | 29931 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000213 6/99 | 8179.47 5/1/99 | 0.00 5/1/99 | 15.65 | 6899.38 |
| RU-1 | 08/16/99 | 30815 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000216 6/99 | 5610.50 6/30/98 | 0.00 6/30/99 | 18.00 | 4600.61 |
| U-1 | 08/16/99 | 31106 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000212 Deposit | 2730.70 5/1/99 | 0.00 6/1/99 | 15.65 | 2303.35 |
| U-1 | 08/16/99 | 31107 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000212 | 2859.00 | 0.00 | 15.65 | 2411.57 |
| U-1 | 08/16/99 | 31543 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000212 | 145.00 | 0.00 | 15.65 | 145.00 |
| U-1 | 08/16/99 | 31944 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000212 Billing Corr. | -2448.76 | 0.00 | 15.65 | -2065.53 |
| E-1 | 08/16/99 | 30719 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000212 6/99 | 2267.37 | 0.00 | 15.65 | 1912.53 |
| E-1 | 08/16/99 | 30597 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000133 6/99 | 744.00 7/1/98 | 0.00 7/1/99 | 18.00 | 610.08 |
| A-1 | 08/16/99 | 31117 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A  W205000196 6/99 | 5559.35 1/1/99 | 0.00 1/1/99 | 18.00 | 4558.65 |
| D-1 | 08/16/99 | 30014 | 4 1 1 | CFY | WORK | 08/16/99 | AUG99 | A  W202300124 Deposit | 330.37 1/1/99 | 0.00 1/1/99 | 15.65 | 278.67 |
| | | | | | | | | | 5102.80 4/15/99 | 0.00 4/15/99 | 15.65 | 4337.38 |

AUG 27 99(FRI) 18:40    P.S.    TEL: 1797 4950    P.004/009

# PAID STATEMENTS REPORT

006790

Page 2

Date: 08/27/99 Company: FRR  FRONTIER INSURANCE CO.

Stmt# 0002079

| Cust # | Trn Date | Itm # | A B O | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MENDO-1 | 08/16/99 | 30015 | 4 1 1 | CPY | WORK | 08/16/99 | AUG99 | | W202300126 Deposit | | | | 240.00 |
| MENDO-1 | 08/16/99 | 30018 | 4 1 1 | CPY | WORK | 08/16/99 | AUG99 | | W202300126 | 240.00 | 0.00 | 0.00 | 240.00 |
| NATUR-3 | 08/16/99 | 30902 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | | W205000194 | 5083.47 | 0.00 | 15.00 | 4320.95 |
| PHINC-1 | 08/16/99 | 30729 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | | W205000138 | 29753.71 | 0.00 | 15.65 | 25097.25 |
| POPLA-1 | 08/16/99 | 29666 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | | W205000138 | 1175.34 | 0.00 | 18.00 | 963.94 |
| PROGR-1 | 08/16/99 | 30598 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000157 | 6450.00 | 0.00 | 18.00 | 5289.00 |
| RANCH-1 | 08/16/99 | 31639 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000161 | 12064.76 | 0.00 | 18.00 | 9893.10 |
| RANCH-2 | 08/16/99 | 30950 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000148 | 5288.80 | 0.00 | 18.00 | 4336.82 |
| RIOFA-1 | 08/16/99 | 29863 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000189 | 8302.78 | 0.00 | 18.00 | 6808.28 |
| RIOFA-1 | 08/16/99 | 29868 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000189 | 9318.35 | 0.00 | 15.65 | 7860.03 |
| RIOFA-1 | 08/16/99 | 30803 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000189 | 26609.81 | 0.00 | 15.65 | 22445.37 |
| RIOFA-1 | 08/16/99 | 30929 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000189 | 24602.27 | 0.00 | 15.65 | 20752.01 |
| RIOWE-1 | 08/16/99 | 29928 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000158 | 1610.78 | 0.00 | 15.65 | 1358.69 |
| RIOWE-1 | 08/16/99 | 30728 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000158 | 7540.46 | 0.00 | 18.00 | 6183.18 |
| RUBYF-1 | 08/16/99 | 30957 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | | W205000187 | 442.16 | 0.00 | 18.00 | 362.57 |
| AFAR-1 | 08/16/99 | 30674 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000187 | 14357.27 | 0.00 | 15.65 | 12110.36 |
| AFAR-1 | 08/16/99 | 30675 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | -2754.92 | 0.00 | 100.00 | 0.00 |
| AFAR-1 | 08/16/99 | 29488 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | -110.19 | 0.00 | 0.00 | -110.19 |
| AFAR-1 | 08/16/99 | 30666 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | 110.20 | 0.00 | 0.00 | 110.20 |
| AFAR-1 | 08/16/99 | 30667 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | -2754.92 | 0.00 | 18.00 | -2259.03 |
| AFAR-1 | 08/16/99 | 30669 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | 110.20 | 0.00 | 0.00 | 110.20 |
| AFAR-1 | 08/16/99 | 30672 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | -110.20 | 0.00 | 0.00 | -110.20 |
| AFAR-1 | 08/16/99 | 30677 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | 2754.92 | 0.00 | 18.00 | 2259.03 |
| AFAR-1 | 08/16/99 | 30559 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000162 | 2754.92 | 0.00 | 18.00 | 2259.03 |
| ARE-1 | 08/16/99 | 29927 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000211 | 7748.74 | 0.00 | 18.00 | 6353.97 |
| ARE-1 | 08/16/99 | 30723 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000143 | 4057.02 | 0.00 | 18.00 | 3326.76 |
| ARE-1 | 08/16/99 | 30762 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000143 | -7082.26 | 0.00 | 100.00 | 0.00 |
| ARE-1 | 08/16/99 | 30764 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000143 | -7082.26 | 0.00 | 100.00 | 0.00 |
| NLA-1 | 08/16/99 | 30624 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000170 | 7082.26 | 0.00 | 15.65 | 5973.89 |
| NLA-1 | 08/16/99 | 30623 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000202 | 261.67 | 0.00 | 0.00 | 261.67 |
| NLA-1 | 08/16/99 | 31717 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000202 | 3270.89 | 0.00 | 15.65 | 2759.00 |
| ERR-1 | 08/16/99 | 31190 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000165 | -785.67 | 0.00 | 0.00 | -785.67 |
| CA-1 | 08/16/99 | 30184 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000165 | 14606.13 | 0.00 | 18.00 | 11977.03 |
| CA-1 | 08/16/99 | 31104 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000211 | 16646.11 | 0.00 | 15.65 | 14040.99 |
| CA-1 | 08/16/99 | 31105 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000211 | 20530.00 | 0.00 | 15.65 | 17317.05 |
| OU-1 | 08/16/99 | 31689 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000222 | 1080.00 | 0.00 | | 1080.00 |
| CU-1 | 08/16/99 | 31917 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000222 | 11145.27 | 0.00 | 15.65 | 9401.04 |
| AM-1 | 08/16/99 | 30733 | 4 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000146 | 561.04 | 0.00 | 18.00 | 460.05 |

Statement total    526328.33

W205000162

534,069.30

006831

P A I D   S T A T E M E N T S   R E P O R T                                    Page 5

Date: 08/19/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002075

| Cust # | Trn Date | Itm # | A S D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-4 | 08/16/99 | 25498 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300020 | 18026.70 | 0.00 | 15.00 | -901.34 |
| ADAMS-4 | 08/16/99 | 25526 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300020 | 6276.92 | 0.00 | 15.00 | -313.85 |
| ADAMS-4 | 08/16/99 | 26165 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300020 | 6043.95 | 0.00 | 15.00 | -302.19 |
| ADAMS-4 | 08/16/99 | 28404 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300020 | 10544.61 | 0.00 | 15.00 | -527.23 |
| ADAMS-4 | 08/16/99 | 28606 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300020 | 12760.14 | 0.00 | 15.00 | -638.01 |
| ADAMS-4 | 08/16/99 | 29873 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300020 | 14575.28 | 0.00 | 15.00 | 12388.99 |
| ADOBE-2 | 08/16/99 | 30799 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000171A | 22739.81 | 0.00 | 15.65 | 19181.03 |
| ADOBE-2 | 08/16/99 | 30801 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000171A2 | 83.33 | 0.00 | 15.65 | 70.29 |
| ADIR-1 | 08/16/99 | 28394 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300093 | 108.00 | 0.00 | 15.00 | -5.40 |
| ADIR-1 | 08/16/99 | 29314 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300093 | 795.31 | 0.00 | 15.00 | -39.77 |
| ADIR-1 | 08/16/99 | 30741 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300093 | 690.65 | 0.00 | 15.00 | 587.05 |
| MARZO-1 | 08/16/99 | 24539 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000184 | 2957.47 | 0.00 | 15.65 | 2494.63 |
| MARZO-1 | 08/16/99 | 28400 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000184 | 3087.98 | 0.00 | 15.65 | 2604.71 |
| MARZO-1 | 08/16/99 | 30593 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000184 | 3727.44 | 0.00 | 15.65 | 3144.10 |
| MARZO-1 | 08/16/99 | 30957 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000184 | 3083.04 | 0.00 | 15.65 | -2600.54 |
| MARZO-1 | 08/16/99 | 24537 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | WC38858 | 3399.62 | 0.00 | 18.00 | 2787.69 |
| MARZO-1 | 08/16/99 | 24538 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | WC38858 | 3120.66 | 0.00 | 18.00 | 2558.94 |
| MERRI-1 | 08/16/99 | 30717 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300137 | 294.30 | 0.00 | 15.00 | 250.15 |
| ADE-1 | 08/16/99 | 27193 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300083 | 4274.00 | 0.00 | 15.00 | -213.70 |
| ADE-1 | 08/16/99 | 28480 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300083 | 3152.00 | 0.00 | 15.00 | -157.60 |
| ADE-1 | 08/16/99 | 28719 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300083 | 3257.00 | 0.00 | 15.00 | -162.85 |
| ADE-1 | 08/16/99 | 29871 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300083 | 4309.00 | 0.00 | 15.00 | 3662.65 |
| ALIF-7 | 08/16/99 | 31287 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300164 | 7042.50 | 0.00 | 10.00 | -6338.25 |
| ALIF-7 | 08/16/99 | 31283 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300164 | 7042.50 | 0.00 | 10.00 | 6338.25 |
| ALIF-7 | 08/16/99 | 31288 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300164 | 221.00 | 0.00 | 0.00 | -221.00 |
| ALIF-7 | 08/16/99 | 31290 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300164 | 221.00 | 0.00 | 0.00 | 221.00 |
| ARNI-3 | 08/16/99 | 28405 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | -2089.00 | 0.00 | 10.00 | 1880.10 |
| ARNI-3 | 08/16/99 | 28406 | 1 1 2 | CPY | CANS | 08/16/99 | AUG99 | A | TBD | 9.00 | 0.00 | | 9.00 |
| GACH-1 | 08/16/99 | 31510 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000003 | 20144.49 | 0.00 | 15.65 | -16991.80 |
| GROW-1 | 08/16/99 | 31120 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000003 | 10702.41 | 0.00 | 15.00 | 8775.98 |
| GROW-1 | 08/16/99 | 31119 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000003 | 11130.50 | 0.00 | 18.00 | -9127.01 |
| OTTO-2 | 08/16/99 | 30939 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300011 | 2227.00 | 0.00 | 15.00 | 1892.95 |
| OZAD-1 | 08/16/99 | 28256 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300106 | 8040.00 | 0.00 | 15.00 | -402.00 |
| OZAD-1 | 08/16/99 | 28731 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300106 | 6682.00 | 0.00 | 15.00 | -334.10 |
| OZAD-1 | 08/16/99 | 29900 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300106 | 6460.00 | 0.00 | 15.00 | -323.00 |
| JNLA-2 | 08/16/99 | 30796 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000179 | 3857.98 | 0.00 | 15.65 | 3254.21 |
| JNLA-2 | 08/16/99 | 31659 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000179 | 3576.37 | 0.00 | 15.65 | 3016.67 |
| SCAM-1 | 08/16/99 | 27396 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W205000207 | 9332.00 | 0.00 | 15.65 | 78722.17 |
| SCAM-1 | 08/16/99 | 27397 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W205000207 | 4439.00 | 0.00 | 0.00 | -4439.00 |
| SCAM-1 | 08/16/99 | 28667 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000207 | 614.32 | 0.00 | 15.65 | 518.18 |
| SCAM-1 | 08/16/99 | 28672 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000207 | 56966.69 | 0.00 | 15.65 | 48051.40 |
| SCAM-1 | 08/16/99 | 32151 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000207 | 9332.00 | 0.00 | 15.65 | -78722.17 |
| SCAM-1 | 08/16/99 | 32151 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000207 | 4439.00 | 0.00 | 0.00 | -4439.00 |
| MESH-1 | 08/16/99 | 29332 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000181A | 6890.80 | 0.00 | 15.65 | 5812.39 |
| URIA-1 | 08/16/99 | 25483 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBC | 699.74 | 0.00 | 15.00 | -34.99 |

WT 8/17

P A I D   S T A T E M E N T S   R E P O R T                    Page 6

Date:  08/19/99 Company: FRR  FRONTIER INSURANCE CO.            Stmt# 0002075

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|---------|----------|--------|----------|------------|---------|
| FURIA-1 | 08/16/99 | 25484 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | TBD | 616.72 | 0.00 | 15.00 | -30.84 |
| FURIA-1 | 08/16/99 | 27312 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300031 | 759.04 | -0.00 | 15.00 | -37.96 |
| FURIA-1 | 08/16/99 | 28622 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300031 | 652.30 | 0.00 | 15.00 | -32.62 |
| FURIA-1 | 08/16/99 | 30713 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300031 | 521.84 | 0.00 | 15.00 | 443.56 |
| FURIA-1 | 08/16/99 | 30714 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300031 | 521.84 | 0.00 | 15.00 | 443.56 |
| GEORG-3 | 08/16/99 | 30776 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W 205000180 | 5107.79 | 0.00 | 15.65 | 4308.42 |
| GROWE-1 | 08/16/99 | 30639 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000205A2 | -86.23 | 0.00 | 15.65 | -72.74 |
| GROWE-1 | 08/16/99 | 30640 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000205A2 | 79.85 | 0.00 | 15.65 | 67.35 |
| GROWE-1 | 08/16/99 | 31504 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000205CA | 10772.38 | 0.00 | 15.65 | 9086.50 |
| GROWE-1 | 08/16/99 | 31506 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000205CA | 79.84 | 0.00 | 15.65 | 67.35 |
| GROWE-1 | 08/16/99 | 31508 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000205CA | 10520.12 | 0.00 | 15.65 | 8873.72 |
| GROWE-1 | 08/16/99 | 29859 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000209 | 86.23 | -0.00 | -0.00 | -86.23 |
| GROWE-2 | 08/16/99 | 31192 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000122 | 23216.15 | 0.00 | 18.00 | 19037.24 |
| GROWE-2 | 08/16/99 | 31193 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000122 | 1921.10 | 0.00 | 18.00 | 1575.30 |
| GROWE-2 | 08/16/99 | 31194 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000122 | 7077.84 | 0.00 | 18.00 | 5803.83 |
| GROWE-3 | 08/16/99 | 31417 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W 205000178 | 6303.85 | 0.00 | 15.65 | 5317.30 |
| GUDPA-1 | 08/16/99 | 30916 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000159 | 9576.47 | 0.00 | 18.00 | 7852.71 |
| GUDPA-1 | 08/16/99 | 30919 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000159 | 3.87 | 0.00 | 18.00 | 3.17 |
| GUDPA-1 | 08/16/99 | 30931 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000159 | 86.74 | 0.00 | 18.00 | 71.13 |
| GUDPA-1 | 08/16/99 | 30934 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000159 | 1119.72 | 0.00 | 18.00 | 918.17 |
| GUIES-1 | 08/16/99 | 29879 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300170 | 1438.00 | 0.00 | 15.00 | 1222.30 |
| GUIES-1 | 08/16/99 | 29880 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300170 | 22.00 | 0.00 | | 22.00 |
| HILLS-5 | 08/16/99 | 31109 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000197 | 4029.63 | 0.00 | 15.65 | 3398.99 |
| JACOB-1 | 08/16/99 | 24879 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 A | TBD | 1221.90 | 0.00 | 15.00 | -61.10 |
| JACOB-1 | 08/16/99 | 26166 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 A | W202300015 | 303.75 | 0.00 | 15.00 | -15.18 |
| JACOB-1 | 08/16/99 | 27220 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 A | W202300015 | 433.00 | 0.00 | 15.00 | -21.65 |
| JERIC-1 | 08/16/99 | 24351 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | TBD | 11879.00 | 0.00 | 15.00 | -593.95 |
| JERIC-1 | 08/16/99 | 24353 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | TBD | 178.64 | 0.00 | 15.00 | -8.94 |
| JERIC-1 | 08/16/99 | 26919 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300051 | 832.45 | 0.00 | 15.00 | -41.62 |
| JERIC-1 | 08/16/99 | 28701 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300051 | 1671.32 | 0.00 | 15.00 | -83.57 |
| JERIC-1 | 08/16/99 | 29506 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300051 | 7142.25 | 0.00 | 15.00 | -357.11 |
| JERIC-1 | 08/16/99 | 31197 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300051 | 5503.86 | 0.00 | 15.00 | 4678.28 |
| JRPIE-1 | 08/16/99 | 26584 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300068 | 17079.00 | 0.00 | 15.00 | -1707.90 |
| JRPIE-1 | 08/16/99 | 31419 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300068 | 15800.71 | 0.00 | 15.00 | 13430.60 |
| JRPIE-1 | 08/16/99 | 31421 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | W202300068 | 12264.90 | 0.00 | 15.00 | 10425.16 |
| KGMHA-1 | 08/16/99 | 30926 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000152 | 9142.90 | 0.00 | 18.00 | -7497.18 |
| KRANS-1 | 08/16/99 | 30922 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 A | W202300013 | 1556.42 | 0.00 | 15.00 | 1322.96 |
| LATAP-1 | 08/16/99 | 26586 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | TBD | 11136.00 | 0.00 | 15.00 | -556.80 |
| LATAP-1 | 08/16/99 | 28852 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | TBD | 8796.73 | 0.00 | 15.00 | -439.84 |
| LATAP-1 | 08/16/99 | 29852 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 A | TBD | 13327.97 | 0.00 | 15.00 | 11328.77 |
| MJSIN-1 | 08/16/99 | 29915 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000153 | 3152.48 | 0.00 | 18.00 | 2585.03 |
| MJSIN-1 | 08/16/99 | 29916 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000153 | 20473.95 | 0.00 | 18.00 | 16788.64 |
| MJSIN-1 | 08/16/99 | 31125 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000153 | 4789.66 | 0.00 | 18.00 | 3927.52 |
| NATUR-1 | 08/16/99 | 30739 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000183 | 3461.95 | 0.00 | 15.65 | 2920.15 |
| NATUR-1 | 08/16/99 | 30780 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 A | W205000183 | 3461.95 | 0.00 | 15.65 | -2920.15 |

006833

P A I D   S T A T E M E N T S   R E P O R T

Page 7

Date:  08/19/99 Company: FRR  FRONTIER INSURANCE CO.                          Stmt# 0002075

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|-----------|---------|
| NATUR-1 | 08/16/99 | 30782 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000183 | 3484.25 | 0.00 | 15.65 | 2938.96 |
| NATUR-4 | 08/16/99 | 31698 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000124 | 11793.30 | 0.00 | 15.65 | 9670.51 |
| ORGAN-2 | 08/16/99 | 31430 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000208 | 1511.47 | 0.00 | 15.65 | 1274.92 |
| PRODU-2 | 08/16/99 | 30595 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000185 | 22165.31 | 0.00 | 15.65 | 18696.44 |
| QCK0071 | 08/16/99 | 28581 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 1150.00 | 0.00 | 10.00 | 1035.00 |
| QCK0071 | 08/16/99 | 28582 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 6.00 | 0.00 | | 6.00 |
| QCK1153 | 08/16/99 | 29136 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 461.33 | 0.004 | 10.00 | 415.20 |
| QCK2079 | 08/16/99 | 29844 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | W202300130-00 | 431.00 | 0.00 | 10.00 | 387.90 |
| QCK2139 | 08/16/99 | 30788 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | W202300146-00 | -414.00 | 0.00 | 10.00 | -372.60 |
| QCK2148 | 08/16/99 | 31344 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | W202300075 | 7.00 | 0.005 | 0.00 | 7.00 |
| QCK2148 | 08/16/99 | 31345 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | W202300145 | 1658.00 | 0.00 | 10.00 | 1492.20 |
| QCK2151 | 08/16/99 | 28676 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 1730.00 | 0.00 | 10.00 | 1557.00 |
| QCK2151 | 08/16/99 | 28677 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 8.00 | 0.00 | | 8.00 |
| QCK2151 | 08/16/99 | 31684 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | -1730.00 | 0.00 | 10.00 | -1557.00 |
| QCK2151 | 08/16/99 | 31685 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | -8.00 | 0.00 | | -8.00 |
| QCK2152 | 08/16/99 | 28681 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | -144.00 | 0.00 | 10.00 | 1029.60 |
| QCK2152 | 08/16/99 | 28682 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 19.00 | 0.00 | | 19.00 |
| QCK3007 | 08/16/99 | 29137 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 437.00 | 0.004 | 10.00 | 393.30 |
| QCK3143 | 08/16/99 | 29138 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | W202300075 | 1542.00 | 0.00 | | |
| RIVERRO | 08/16/99 | 28607 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 1150.00 | 0.00 | 10.00 | 1035.00 |
| RIVERRO | 08/16/99 | 28608 | 1 1 2 | CPY CANS | 08/16/99 | AUG99 | A | TBD | 7.00 | 0.00 | 0.00 | 7.00 |
| ROSEV-3 | 08/16/99 | 29301 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300069 | 706.00 | 0.004 | 15.00 | 600.10 |
| ROSEV-3 | 08/16/99 | 29302 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300069 | 372.00 | 0.00 | 15.00 | 316.20 |
| ROSEV-3 | 08/16/99 | 29303 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300069 | 19777.00 | 0.00 | 15.00 | 16810.45 |
| SATIC-1 | 08/16/99 | 24183 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 25276.00 | 0.00 | 15.00 | -1263.80 |
| SATIC-1 | 08/16/99 | 24188 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 9328.00 | 0.00 | 15.00 | -466.40 |
| SATIC-1 | 08/16/99 | 25564 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 15581.00 | 0.00 | 15.00 | -779.05 |
| SATIC-1 | 08/16/99 | 26636 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 41136.00 | 0.00 | 15.00 | -2056.80 |
| SATIC-1 | 08/16/99 | 27388 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 52769.00 | 0.00 | 15.00 | -2638.45 |
| SATIC-1 | 08/16/99 | 28580 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 65005.00 | 0.00 | 15.00 | -3250.25 |
| SATIC-1 | 08/16/99 | 29858 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 15510.00 | 0.00 | 15.00 | 43783.50 |
| SEASU-1 | 08/16/99 | 24876 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | TBD | 1000.00 | 0.00 | 075.00 | -50.00 |
| SIERRA2 | 08/16/99 | 30751 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000176 | 4121.71 | 0.00 | 15.65 | 3476.71 |
| SIERRA2 | 08/16/99 | 30770 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000176 | -4121.77 | 0.00 | 15.65 | -3476.71 |
| SIERRA2 | 08/16/99 | 30774 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000176 | 4148.32 | 0.00 | 15.65 | 3499.11 |
| SKFOO-1 | 08/16/99 | 30496 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000021 | 12188.00 | 0.00 | 15.65 | 10280.58 |
| SKFOO-1 | 08/16/99 | 30497 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000021 | 635.00 | 0.00 | | -535.00 |
| SKFOO-1 | 08/16/99 | 30906 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000210 | 8161.21 | 0.00 | 15.65 | 6900.85 |
| SKFOO-1 | 08/16/99 | 30907 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000210 | 654.49 | 0.00 | 0.00 | -654.49 |
| SKFOO-1 | 08/16/99 | 31226 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000210 | -654.49 | 0.00 | | -654.49 |
| SMIT-2 | 08/16/99 | 28352 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300004 | 201983.60 | 0.00 | 10.00 | -181785.25 |
| UNSW-1 | 08/16/99 | 31861 | 1 1 1 | CPY FWOR | 08/16/99 | AUG99 | A | W205000123 | 6597.29 | 0.00 | 15.00 | 5409.78 |
| AYLO-1 | 08/16/99 | 28379 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300107 | 899.00 | 0.00 | 15.00 | -44.95 |
| AYLO-1 | 08/16/99 | 28728 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300107 | 681.43 | 0.00 | 15.00 | -34.07 |
| AYLO-1 | 08/16/99 | 30814 | 1 1 1 | CPY WORK | 08/16/99 | AUG99 | A | W202300107 | 932.57 | 0.00 | 15.00 | 792.68 |

006834

# P A I D   S T A T E M E N T S   R E P O R T

Page 8

Date:  08/19/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002075

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| TONFF-1 | 08/16/99 | 30589 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000203CA | 18520.11 | 0.00 | 15.65 | 15621.71 |
| TONFF-1 | 08/16/99 | 30592 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000203AZ | 574.24 | 0.00 | 15.65 | 484.37 |
| TONFF-1 | 08/16/99 | 31334 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000203CA | 18520.11 | 0.00 | 15.65 | 15621.71 |
| TONFF-1 | 08/16/99 | 31336 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000203CA | 17456.70 | 0.00 | 15.65 | 14724.73 |
| TRIPL-1 | 08/16/99 | 28696 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300153 | 1906.00 | 0.00 | 10.00 | 1715.40 |
| TRIPL-1 | 08/16/99 | 28697 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300153 | 30.00 | 0.00 | 0.00 | 30.00 |
| TRIPL-1 | 08/16/99 | 31424 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300153 | -1906.00 | 0.00 | 15.00 | -1620.10 |
| TRIPL-1 | 08/16/99 | 31425 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300153 | -30.00 | 0.00 | 0.00 | -30.00 |
| TRIPL-1 | 08/16/99 | 31426 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300153 | 902.00 | 0.00 | 15.00 | 766.70 |
| TRIPL-1 | 08/16/99 | 31427 | 1 1 1 | CPY | SORK | 08/16/99 | AUG99 | A | W202300153 | 30.00 | 0.00 | 0.00 | 30.00 |
| V&LCO-1 | 08/16/99 | 31386 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000182 | 11957.41 | 0.00 | 15.65 | 10086.03 |
| VALLE-8 | 08/16/99 | 26198 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | TBD | 1750.10 | 0.00 | 15.00 | -87.51 |
| VALLE-8 | 08/16/99 | 27318 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 | 1493.75 | 0.00 | 15.00 | -74.68 |
| VALLE-8 | 08/16/99 | 28391 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 | 1974.00 | 0.00 | 15.00 | -98.70 |
| VALLE-8 | 08/16/99 | 29328 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 | 1248.99 | 0.00 | 15.00 | -62.45 |
| VALLE-8 | 08/16/99 | 30750 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300038 | 1601.43 | 0.00 | 15.00 | 1361.22 |
| VECFA-1 | 08/16/99 | 30914 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000214 | 206.91 | 0.00 | 15.65 | 174.53 |
| VECFA-1 | 08/16/99 | 30943 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000214 | 129.28 | 0.00 | 15.65 | 109.05 |
| VECFA-1 | 08/16/99 | 30945 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000214 | 172.03 | 0.00 | 15.65 | 145.11 |
| VECFA-1 | 08/16/99 | 31300 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000214 | 194.40 | 0.00 | 15.65 | 163.98 |
| VECFA-1 | 08/16/99 | 31301 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000214 | 9.14 | 0.00 | 0.00 | 9.14 |
| VEGPA-1 | 08/16/99 | 26189 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 57055.90 | 0.00 | 15.00 | -2852.80 |
| VEGPA-1 | 08/16/99 | 27319 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 21282.07 | 0.00 | 15.00 | -1064.10 |
| VEGPA-1 | 08/16/99 | 28389 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 41481.00 | 0.00 | 15.00 | -2074.05 |
| VEGPA-1 | 08/16/99 | 29327 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 71363.04 | 0.00 | 15.00 | -3568.16 |
| VEGPA-1 | 08/16/99 | 29686 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 249.38 | 0.00 | 15.65 | -14.09 |
| VEGPA-1 | 08/16/99 | 30650 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 103977.40 | 0.00 | 15.00 | 88380.79 |
| VEGPA-1 | 08/16/99 | 30651 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037 | 5875.08 | 0.00 | 15.00 | -4993.82 |
| VEGPA-1 | 08/16/99 | 31724 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W202300037CA | -5875.08 | 0.00 | 15.00 | -4993.82 |
| VEGPA-1 | 08/16/99 | 25759 | 1 1 1 | CPY | WORK | 08/16/99 | AUG99 | A | W205000201 | 5212.00 | 0.00 | 15.00 | 33.88 |
| VEGPA-1 | 08/16/99 | 31725 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000201AZ | 5439.89 | 0.00 | 15.65 | 4588.55 |
| VESTC-1 | 08/16/99 | 30805 | 1 1 1 | CPY | FWOR | 08/16/99 | AUG99 | A | W205000193 | 32006.64 | 0.00 | 15.65 | 26997260 |

Statement total          698277.92

321,550.68  G

376,727.24  U

004139

# PAID STATEMENTS REPORT

Page 1

Date:  09/13/99  Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0002125

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|---------------------|---------|
| CAMS-3 | 09/13/99 | 32641 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W0038896 | 117.17 | 0.00 918.00 | 96.08 |
| TYSK-1 | 09/13/99 | 32789 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500018 | 18106.51 | 0.00 15.65 | 5272.84 |
| NGSH-1 | 09/13/99 | 31834 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W2050001913 | 1680.70 | 0.00 15.65 | 1586.37 |
| ENN-1 | 09/13/99 | 30867 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 8717.00 | 0.00 15.65 | 7352.79 |
| ENN-1 | 09/13/99 | 30868 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 409.77 | 0.00 0.00 | 409.77 |
| ENN-1 | 09/13/99 | 31836 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 9282.83 | 0.00 15.65 | 7830.07 |
| MAR-1 | 09/13/99 | 31970 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 358.35 | 0.00 15.65 | 302.27 |
| BJC-1 | 09/13/99 | 30873 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 1689.00 | 0.00 15.65 | 1424.47 |
| BJC-1 | 09/13/99 | 30674 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 7.94 | 0.00 0.00 | 7.94 |
| BJC-1 | 09/13/99 | 33032 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 192.59 | 0.00 15.65 | 162.56 |
| SKO-1 | 09/13/99 | 30889 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 54358.00 | 0.00 15.65 | 45850.97 |
| SKO-1 | 09/13/99 | 30898 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 2555.38 | 0.00 0.00 | 2555.38 |
| SKO-1 | 09/13/99 | 31975 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 53741.67 | 0.00 15.65 | 45331.10 |
| RLY-1 | 09/13/99 | 31838 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | YA | W20500024 | 591.90 | 0.00 15.65 | 499.27 |
| SPE-1 | 09/13/99 | 31526 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 5170.00 | 0.00 15.65 | 4360.89 |
| SPE-1 | 09/13/99 | 31527 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 243.03 | 0.00 0.00 | 243.03 |
| SPE-1 | 09/13/99 | 31904 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 3996.72 | 0.00 15.65 | 3371.23 |
| NTR-8 | 09/13/99 | 31655 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500021 | 13715.74 | 0.00 15.65 | 11569.23 |
| NTR-8 | 09/13/99 | 31623 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500021 | 3256.48 | 0.00 15.65 | 2746.84 |
| ANB-1 | 09/13/99 | 31984 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 4588.94 | 0.00 15.65 | 3870.77 |
| NFAR1 | 09/13/99 | 30869 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 5975.00 | 0.00 15.65 | 5039.97 |
| NFAR1 | 09/13/99 | 30870 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 280.88 | 0.00 0.00 | 280.88 |
| NT-7 | 09/13/99 | 32576 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500021 | 3304.06 | 0.00 15.65 | 11221397 |
| JMM-1 | 09/13/99 | 32094 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500016 | 6567.85 | 0.00 15.65 | 5539.96 |
| JMM-1 | 09/13/99 | 32096 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500016 | 7084.53 | 0.00 15.65 | 5975.82 |
| JMM-1 | 09/13/99 | 32100 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500016 | 12106.41 | 0.00 15.65 | 10211.76 |
| HA-1 | 09/13/99 | 28623 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500018 | 6742.84 | 0.00 18.00 | 5529.13 |
| HA-1 | 09/13/99 | 32783 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 2994.82 | 0.00 15.65 | 2526.13 |
| SPE-1 | 09/13/99 | 31636 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500019 | 20231.48 | 0.00 15.65 | 17065.29 |
| HS-1 | 09/13/99 | 31920 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500017 | 13632.44 | 0.00 15.65 | 11496.96 |
| AV-3 | 09/13/99 | 30693 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 14497.00 | 0.00 15.65 | 12226.22 |
| AV-3 | 09/13/99 | 30695 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 681.52 | 0.00 0.00 | 681.52 |
| AV-3 | 09/13/99 | 32132 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 26098.93 | 0.00 15.65 | 21980.71 |
| RS-2 | 09/13/99 | 30675 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 12846.00 | 0.00 15.65 | 10835.60 |
| RS-2 | 09/13/99 | 30876 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 296.76 | 0.00 0.00 | 296.76 |
| RS-2 | 09/13/99 | 31977 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 10345.23 | 0.00 15.65 | 8726.20 |
| RS-2 | 09/13/99 | 31979 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 54.25 | 0.00 15.65 | 45.74 |
| EC-1 | 09/13/99 | 31661 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500020 | 6886.54 | 0.00 15.65 | 5807.75 |
| UT-1 | 09/13/99 | 31436 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 3893.00 | 0.00 15.65 | 3283.75 |
| UT-1 | 09/13/99 | 31437 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 183.02 | 0.00 0.00 | 183.02 |
| UT-1 | 09/13/99 | 31897 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500024 | 2039.58 | 0.00 15.65 | 1720.64 |
| LA-1 | 09/13/99 | 32791 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500022 | 8736.57 | 0.00 15.65 | 7436.26 |
| LA-1 | 09/13/99 | 31875 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500020 | 30642.31 | 0.00 15.65 | 57411.79 |
| LA-1 | 09/13/99 | 35027 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500020 | -57.37 | 0.00 15.65 | -57.37 |
| CE-3 | 09/13/99 | 30853 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W20500023 | 5814.00 | 0.00 15.65 | 5043.17 |

004140

A I D   S T A T E M E N T S   R E P O R T                                    Page 2

Date:  09/13/99  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002125

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|-----|------|----------|-------|---|----------|---|--------|---------|-----------|---------|
| LDE-5 | 09/13/99 | 30854 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000234 Deposit | | 169.90 7/1/99 | 0.00 7/1/00 | 0.00 | 169.90 |
| LDE-5 | 09/13/99 | 31642 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000234 7/99 P/R | | 2957.09 " | 0.00 " | 15.65 | 2494.31 |
| ERR-1 | 09/13/99 | 32785 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000172 7/99 P/R | | 13208.95 1/1/77 | 0.00 1/1/00 | 15.65 | 11141.75 |
| SFAR1 | 09/13/99 | 32479 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000234 7/1/77 | | 4768.96 7/1/77 | 0.00 7/1/00 | 15.65 | 4022.62 |
| JIB-1 | 09/13/99 | 32495 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000240 7/1/99 | | 21418.52 7/1/99 | 0.00 7/1/00 | 15.65 | 18066.52 |
| JIB-1 | 09/13/99 | 32497 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000240 1 " | | 1901.85 " | 0.00 " | 15.65 | 1604.21 |
| JIB-1 | 09/13/99 | 32499 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000240 3 " | | 1461.11 " | 0.00 " | 15.65 | 1232.45 |
| JIB-1 | 09/13/99 | 32501 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000240 " | | 3325.00 " | 0.00 " | 15.65 | 2804.64 |
| HN&-1 | 09/13/99 | 30470 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000168 7/99 " | | 6191.00 7/1/99 | 0.00 7/1/00 | 15.65 | 5222.11 |
| SAN-1 | 09/13/99 | 31829 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000166 7/99 P/R | | 7263.14 4/20/98 | 0.00 4/30/98 | 18.00 | 5555.77 |
| SBU-1 | 09/13/99 | 32390 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000212 7/99 P/R | | 2235.03 6/1/77 | 0.00 6/1/00 | 15.65 | 1885.25 |
| NAF-1 | 09/13/99 | 30863 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000228 Deposit | | 1892.00 7/1/99 | 0.00 7/1/00 | 15.65 | 1595.90 |
| NAF-1 | 09/13/99 | 30864 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000228 | | 88.96 " | 0.00 " | 0.00 | 88.96 |
| NAF-1 | 09/13/99 | 32013 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000228 7/99 P/R | | 1016.67 " | 0.00 " | 15.65 7/9 | 857.56 |
| ASC-1 | 09/13/99 | 31901 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000162 7/99 P/R | | 7578.24 1/1/78 | 0.00 1/1/99 | 18.00 | 6050.16 |
| RTI-1 | 09/13/99 | 31825 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000167 7/99 P/R | | 2960.95 7/1/99 | 0.00 7/1/00 | 15.65 | 2497.56 |
| GRA-1 | 09/13/99 | 32718 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000196 7/99 P/R | | 329.89 1/1/99 | 0.00 1/1/00 | 15.65 | 278.26 |
| NCO-1 | 09/13/99 | 30016 | 4 1 1 | CPY | WORK | 09/13/99 | AUG99 | A | W203000126 4/99 P/R | | 4474.90 1/15/99 | 0.00 4/15/99 | 5.00 | -0.01 |
| NCO-1 | 09/13/99 | 32424 | 4 1 1 | CPY | WORK | 09/13/99 | AUG99 | A | W203000126 7/99 P/R | | 6619.76 " | 0.00 " | 5.00 | 5426.80 |
| ISH-1 | 09/13/99 | 30859 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000239 Deposit | | 13209.00 7/1/99 | 0.00 7/1/00 | 15.65 | 11141.79 |
| ISH-1 | 09/13/99 | 30860 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000239 " | | 620.97 " | 0.00 " | 0.00 | 620.97 |
| FUR-3 | 09/13/99 | 31827 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000194 007/99 P/R | | 21312.04 7/1/77 | 0.00 7/1/00 | 15.65 | 17974.71 |
| JAL-2 | 09/13/99 | 31402 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000149 7/99 P/R | | 55873.06 9/1/98 | 0.00 9/1/99 | 18.00 | 45815.91 |
| JAL-2 | 09/13/99 | 31403 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000149 1/99 P/R | | 3083.94 " | 0.00 " | 18.00 | 2528.83 |
| JAL-2 | 09/13/99 | 31404 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000149 1/99 P/R | | 822.41 " | 0.00 " | 18.00 | 674.38 |
| BER1 | 09/13/99 | 31534 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000249 Deposit | | 14095.00 7/1/99 | 0.00 7/1/00 | 15.65 | 11869.13 |
| BER1 | 09/13/99 | 31535 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000249 " | | 662.62 " | 0.00 " | 0.00 | 662.62 |
| MC-1 | 09/13/99 | 31434 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000242 Deposit | | 788.00 7/1/99 | 0.00 7/1/00 | 15.65 | 664.68 |
| MC-1 | 09/13/99 | 31435 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000242 " | | 37.02 " | 0.00 " | 0.00 | 37.02 |
| MC-1 | 09/13/99 | 33653 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000242 7/99 P/R | | 1137.73 " | 0.00 " | 15.65 | 959.68 |
| BR-1 | 09/13/99 | 31650 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000161 7/99 P/R | | 14542.52 1/1/98 | 0.00 1/1/99 | 18.00 | 11924.67 |
| CM-1 | 09/13/99 | 30847 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000247 Deposit | | 5339.00 7/1/77 | 0.00 7/1/00 | 15.65 | 4503.45 |
| CH-1 | 09/13/99 | 30848 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000247 " | | 250.96 " | 0.00 " | 0.00 | 250.96 |
| CH-1 | 09/13/99 | 31988 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000241 7/1/99 | | 3670.53 " | 0.00 " | 15.65 | 3244.79 |
| CH-2 | 09/13/99 | 31647 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000163 7/99 P/R | | 11513.03 1/1/98 | 0.00 1/1/99 | 18.00 | 9440.68 |
| CH-4 | 09/13/99 | 30857 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000236 Deposit | | 6594.00 7/1/77 | 0.00 7/1/00 | 15.65 | 5562.04 |
| CH-4 | 09/13/99 | 30858 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000236 " | | 309.96 " | 0.00 " | 0.00 | 309.96 |
| CH-4 | 09/13/99 | 32506 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000236 7/99 P/R | | 6753.75 " | 0.00 " | 15.65 | 5696.79 |
| FA-1 | 09/13/99 | 31667 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000189 7/99 P/R | | 1923.93 7/1/77 | 0.00 7/1/00 | 15.65 | 1622.82 |
| FA-1 | 09/13/99 | 31830 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000189 7/99 P/R | | 29870.75 " | 0.00 " | 15.65 | 25195.98 |
| FA-1 | 09/13/99 | 31832 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000189 7/99 P/R | | 12721.62 " | 0.00 " | 15.65 | 10730.69 |
| FA-1 | 09/13/99 | 31865 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000189 cancel " | | -26609.81 " | 0.00 " | 15.65 | -22443.37 |
| FA-1 | 09/13/99 | 31877 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000189 7/99 P/R | | 7482.85 " | 0.00 " | 15.65 | 6234.90 |
| R-1 | 09/13/99 | 32511 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000187 7/99 P/R | | 10248.56 1/1/98 | 0.00 1/1/00 | 15.65 | 8644.66 |
| R-1 | 09/13/99 | 31644 | 4 1 1 | CPY | FWOR | 09/13/99 | AUG99 | A | W205000162 7/99 P/R | | 10698.45 1/1/98 | 0.00 1/1/99 | 18.00 | 8773.73 |

PAID STATEMENTS REPORT

Date: 09/13/99 Company: FRR FRONTIER INSURANCE CO.                    Stmt# 0002125

| Cust # | Trm Date | Itm # | A B C | Trm | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ANTA-1 | 09/13/99 | 31524 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000246 Deposit | 8219.00 7/1/99 | 0.00 7/1/00 | 15.65 | 6952.73 |
| ANTA-1 | 09/13/99 | 31525 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000246 | 386.37 | 0.00 | 0.00 | 386.37 |
| ANTA-1 | 09/13/99 | 31859 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000246 7/1 P/R | 6280.62 | 0.00 | 15.65 | 5297.70 |
| HARE-1 | 09/13/99 | 32716 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205001707 7/1/99 P/R | 6222.19 1/1/99 | 0.00 1/1/00 | 15.65 | 5248.42 |
| UNLA-1 | 09/13/99 | 32477 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000202 Aug Install | 3270.89 4/1/99 | 0.00 4/1/00 | 15.65 | 2759.00 |
| WISS-1 | 09/13/99 | 30671 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000235 Deposit | 3119.00 7/1/99 | 0.00 7/1/00 | 15.65 | 2630.88 |
| WISS-1 | 09/13/99 | 30672 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000235 | 146.62 | 0.00 | 0.00 | 146.62 |
| WISS-1 | 09/13/99 | 31962 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000235 7/99 P/R | 2117.19 | 0.00 | 15.65 | 1785.85 |
| TERR-1 | 09/13/99 | 33869 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205001657 7/99 P/R | 14070.72 1/1/78 | 0.00 1/1 | 18.00 | 11537.99 |
| RICA-1 | 09/13/99 | 31634 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000249 7/1/99 P/R | 17525.69 4/1/99 | 0.00 4/1/00 | 15.65 | 14782.92 |
| SCU-1 | 09/13/99 | 30667 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000222 Deposit | 7137.00 7/1/99 | 0.00 7/1/00 | 15.65 | 6020.06 |
| SCU-1 | 09/13/99 | 30888 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000222 | 337.52 | 0.00 | 0.00 | 337.52 |
| SCU-1 | 09/13/99 | 31918 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000222 7/99 P/R | 10319.69 | 0.00 | 15.65 | 8704.66 |
| SCU-1 | 09/13/99 | 32523 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000222 Billing acc | -10319.69 | 0.00 | 15.65 | -8704.66 |
| SCU-1 | 09/13/99 | 32525 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000222 7/99 P/R | 10614.54 | 0.00 | 15.65 | 8953.36 |
| TSO-1 | 09/13/99 | 26456 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000175 Apr Install | 5253.33 4/1/99 | 0.00 | 15.65 | 4431.18 |
| TSO-1 | 09/13/99 | 27653 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000175 May Install | 5253.33 | 0.00 | 16.00 | 4412.80 |
| TSO-1 | 09/13/99 | 28550 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000175 June Instal | 5253.33 | 0.00 | 16.00 | 4412.80 |
| MAH-1 | 09/13/99 | 31886 | 4 1 1 | CPY | FWCR | 09/13/99 | AUG99 | A | W205000146 7/99 P/R | 348.25 7/1/99 | 0.00 7/1/00 | 18.00 | 285.56 |

Statement total          648022.51

*G = 408,101.28* — CY

*U = 420,748.33 =*

*B = 3,331.80 FPC*

*B = 7.00 FIC*

004114

P A I D   S T A T E M E N T S   R E P O R T    Page 1

Date:  09/14/99  Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0002137

| Cust # | Trm Date | Itm # | A B D | Trn | Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS-2 | 09/14/99 | 31330 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300264 | 204.00 | 0.00 | 15.00 | 173.40 |
| ADAMS-2 | 09/14/99 | 31331 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300264 | 10.00 | 0.00 | 10.00 | |
| ADAMS-2 | 09/14/99 | 31633 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300264 | 173.95 | 0.00 | 15.00 | 147.86 |
| ADAMS-2 | 09/14/99 | 32396 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300264 | -173.95 | 0.00 | 15.00 | -147.86 |
| ADAMS-2 | 09/14/99 | 32642 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300264 | 63.31 | 0.00 | 15.00 | 53.81 |
| ADAMS-4 | 09/14/99 | 31638 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300020 | 21347.75 | 0.00 | 15.00 | 18145.59 |
| ADOBE-24 | 09/14/99 | 32620 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000174CA | 16578.70 | 0.00 | 15.65 | 13984.13 |
| ADOBE-2 | 09/14/99 | 32622 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000174AZ | 58.33 | 0.00 | 15.65 | 49.20 |
| AGIS-1 | 09/14/99 | 33274 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300093 | 933.65 | 0.00 | 15.00 | 793.60 |
| ALBER-2 | 09/14/99 | 31379 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 A | W202300241 | 1395.00 | 0.00 | 15.00 | 1185.75 |
| ALBER-2 | 09/14/99 | 31380 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 A | W202300241 | 66.00 | 0.00 | 0.00 | 33.81 |
| LHAR-1 | 09/14/99 | 32796 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 34.00 | 0.00 | 0.00 | 34.00 |
| LHAR-1 | 09/14/99 | 32628 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| LHAR-1 | 09/14/99 | 32829 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| LHAR-1 | 09/14/99 | 32830 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| LHAR-1 | 09/14/99 | 32831 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| LHAR-1 | 09/14/99 | 32832 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| LHAR-1 | 09/14/99 | 32833 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| THEN-1 | 09/14/99 | 26624 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000159 | 3995.16 | 0.00 | 18.00 | 3276.03 |
| THEN-1 | 09/14/99 | 26479 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000154 | 4906.82 | 0.00 | 18.00 | 4023.59 |
| THEN-1 | 09/14/99 | 26552 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000154 | 4210.57 | 0.00 | 18.00 | 3455.00 |
| ARDO-1 | 09/14/99 | 32136 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000184 | 3636.54 | 0.00 | 15.65 | 3067.42 |
| RAQE-1 | 09/14/99 | 31862 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300083 | 3940.00 | 0.00 | 15.00 | 3349.00 |
| ALIF-7 | 09/14/99 | 31284 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300164 | 221.00 | 0.00 | 0.00 | 221.00 |
| ALIF-7 | 09/14/99 | 31289 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300164 | 7042.50 | 0.00 | 15.00 | 5986.12 |
| ALIF-7 | 09/14/99 | 31986 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300164 | 977.50 | 0.00 | 15.00 | 830.87 |
| ARON-1 | 09/14/99 | 30776 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000003 | 14188.17 | 0.00 | 18.00 | 11634.76 |
| ARON-1 | 09/14/99 | 31558 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000003 | 11603.76 | 0.00 | 18.00 | 9515.08 |
| AAD-1 | 09/14/99 | 31681 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300106 | 7885.00 | 0.00 | 15.00 | 6702.25 |
| AAD-1 | 09/14/99 | 33811 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 A | W202300106 | 5733.00 | 0.00 | 15.00 | 4873.05 |
| ALTA-2 | 09/14/99 | 31680 | 1 1 1 | CPY | UMBR | 09/14/99 | AUG99 A | UMB634223-03 | 1534.40 | 0.00 | 15.00 | 1304.24 |
| ALTA-2 | 09/14/99 | 31707 | 1 1 1 | CPY | UMBR | 09/14/99 | AUG99 A | UMB634223-03 | 1150.80 | 0.00 | 15.00 | 978.18 |
| ALTA-2 | 09/14/99 | 31708 | 1 1 1 | CPY | UMBR | 09/14/99 | AUG99 A | UMB634223-03 | 7.00 | 0.00 | 15.00 | |
| ALTA-2 | 09/14/99 | 32630 | 1 1 1 | CPY | UMBR | 09/14/99 | AUG99 A | UMB634223-03 | -1534.40 | 0.00 | 15.00 | -1304.24 |
| ALTA-2 | 09/14/99 | 32631 | 1 1 1 | CPY | UMBR | 09/14/99 | AUG99 A | UMB634223-03 | -1150.80 | 0.00 | 15.00 | -978.18 |
| SER-2 | 09/14/99 | 32583 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000221 | 4769.21 | 0.00 | 15.65 | 4022.83 |
| MLA-2 | 09/14/99 | 33821 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000179 | 2894.03 | 0.00 | 15.65 | 2441.11 |
| GLE-2 | 09/14/99 | 28740 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000206CA | 2434.36 | 0.00 | 15.65 | 2053.38 |
| GLE-2 | 09/14/99 | 30927 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000206CA | 3516.25 | 0.00 | 15.65 | 2965.96 |
| GLE-2 | 09/14/99 | 33042 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000206CA | -14.56 | 0.00 | 0.00 | -14.56 |
| TZG-2 | 09/14/99 | 31405 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 A | W202300243 | 536.00 | 0.00 | 15.00 | 455.60 |
| TZG-2 | 09/14/99 | 31406 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 A | W202300243 | 25.00 | 0.00 | 0.00 | 25.00 |
| AM-1 | 09/14/99 | 31590 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000207 | 8683.92 | 0.00 | 15.65 | 7324.41 |
| AM-1 | 09/14/99 | 31941 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000207 | 733.16 | 0.00 | 15.65 | 618.42 |
| SH-1 | 09/14/99 | 28515 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 A | W205000151CA | 9152.10 | 0.00 | 10.00 | 7719.80 |

OCT. -05 99(TUE) 09:00    F.S    TEL / 797 4950    P.007/009

**004115**

P A I D    S T A T E M E N T S    R E P O R T    Page 2

Date: 09/14/99  Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0002137

| Cust # | Trn Date | Itm # | A B C | Trn | Type | Eff Data | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| FRESH-1A | 09/14/99 | 29517 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000187AZ | 1883.74 | 0.00 | 15.65 | 4568.51 |
| GEORG-3 | 09/14/99 | 28729 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000180 P/R | 3459.41 | 0.00 | 15.65 | 2918.01 |
| GEORG-3 | 09/14/99 | 32168 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000180 P/R | 11514.60 | 0.00 | 15.65 | 9712.57 |
| GCNZG-1 | 09/14/99 | 31292 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300221 Deposit | 1620.00 | 0.00 | 15.00 | 1377.00 |
| GCNZG-1 | 09/14/99 | 31293 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300221 | 77.00 | 0.00 | | 77.00 |
| GROWE-1 | 09/14/99 | 31672 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000209A P/R | 108.27 | 0.00 | 15.65 | 91.33 |
| GROWE-1 | 09/14/99 | 31674 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000209CA P/R | 14428.04 | 0.00 | 15.65 | 12170.05 |
| GROWE-3 | 09/14/99 | 33211 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000178 P/R | 6514.11 | 0.00 | 15.65 | 4947765 |
| GUDPA-1 | 09/14/99 | 31922 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000159 P/R | 10886.76 | 0.00 | 18.00 | 8927.14 |
| GUDPA-1 | 09/14/99 | 31926 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000159 P/R | 4.79 | 0.00 | 18.00 | 3.53 |
| GUDPA-1 | 09/14/99 | 31930 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000159 P/R | 2988.42 | 0.00 | 18.00 | 2450.50 |
| GUDPA-1 | 09/14/99 | 31933 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000159 P/R | 995.18 | 0.00 | 18.00 | 816.05 |
| GUDPA-1 | 09/14/99 | 31936 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000159 P/R | 86.72 | 0.00 | 18.00 | 71.11 |
| HILLS-5 | 09/14/99 | 29678 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000197 P/R | 1557.41 | 0.00 | 15.65 | 1313.68 |
| HILLS-5 | 09/14/99 | 32650 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000197 P/R | 1703.02 | 0.00 | 15.65 | 1436.50 |
| HILLS-5 | 09/14/99 | 33035 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000197 P/R | -4029.63 | 0.00 | 15.65 | -3398.99 |
| HCHEF-1 | 09/14/99 | 31728 | 1 1 1 | CPY | PCKG | 09/14/99 | AUG99 | A | W200000657 | 3702.00 | 0.00 | 10.00 | 3280.50 |
| ICASO-2 | 09/14/99 | 31954 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300244 P/R | 9032.28 | 0.00 | 15.00 | |
| ICASO-2 | 09/14/99 | 33450 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300244 | 4713.91 | 0.00 | 15.00 | 4006.82 |
| IERIC-1 | 09/14/99 | 33568 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300051 P/R | 6615.75 | 0.00 | 15.00 | 5623.39 |
| IERIC-1 | 09/14/99 | 33569 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300051 P/R | 4481.25 | 0.00 | 15.00 | 3809.06 |
| IRPIE-1 | 09/14/99 | 33570 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300068 P/R | 12280.394 | 0.00 | 15.00 | 10438.33 |
| IRPIE-1 | 09/14/99 | 33571 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300068 P/R | 16479.44 | 0.00 | 15.00 | 14007.52 |
| IGMHA-1 | 09/14/99 | 30722 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000152 P/R | 9683.34 | 0.00 | 18.00 | 7940.34 |
| IGMHA-1 | 09/14/99 | 31960 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000153 P/R | 6913.65 | 0.00 | 15.00 | 5669.19 |
| IRANS-1 | 09/14/99 | 31840 | 1 1 1 | CPY | SORK | 09/14/99 | AUG99 | A | W202300013 P/R | 1926.05 | 0.00 | 15.00 | 1637.14 |
| IATAP-1 | 09/14/99 | 30768 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | TBD P/R | 8327.12 | 0.00 | 15.00 | 7078.05 |
| IATAP-1 | 09/14/99 | 31409 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | | 552.21 | 0.00 | 15.00 | 2261.75 |
| CUTE-1 | 09/14/99 | 31369 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W202300248 Deposit | 2313.00 | 0.00 | 15.00 | 1966.05 |
| CUTE-1 | 09/14/99 | 31370 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300248 | 109.00 | 0.00 | 0.00 | 109.00 |
| IARIO-2 | 09/14/99 | 31407 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W202300240 Deposit | 2023.00 | 0.00 | 15.00 | 1719.55 |
| IARIO-2 | 09/14/99 | 31406 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W202300240 | 95.00 | 0.00 | 0.00 | 95.00 |
| IARIO-2 | 09/14/99 | 31843 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W202300240 P/R | 1470.00 | 0.00 | 15.00 | 1249.50 |
| IGUE-3 | 09/14/99 | 31974 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300245 P/R | 3070.00 | 0.00 | 15.00 | 2609.50 |
| IGUE-3 | 09/14/99 | 32629 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300289 P/R | 3841.00 | 0.00 | 15.00 | 3264.85 |
| ISSION-1 | 09/14/99 | 32578 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000217 | 3533.64 | 0.00 | 15.65 | 3102.73 |
| ISIN-1 | 09/14/99 | 31122 | 1 1 1 | CPY | NFEE | 09/14/99 | AUG99 | A | Billing Corr. | -4789.56 | 0.00 | | 0.00 |
| ISIN-1 | 09/14/99 | 32624 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000153 P/R | 10603.53 | 0.00 | 18.00 | 8694.89 |
| ISIN-1 | 09/14/99 | 33200 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000153 P/R | 3457.65 | 0.00 | 18.00 | 2835.27 |
| ISIN-1 | 09/14/99 | 33203 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000153 P/R | 1782.11 | 0.00 | 18.00 | 1461.33 |
| ITUR-1 | 09/14/99 | 28796 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000183 P/R | 2245.78 | 0.00 | 15.65 | 1894.32 |
| ITUR-1 | 09/14/99 | 31682 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000183 P/R | 4079.57 | 0.00 | 15.65 | 3441.12 |
| ITUR-4 | 09/14/99 | 31702 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000217 Deposit | 26658.00 | 0.00 | 15.65 | 22486.02 |
| ITUR-4 | 09/14/99 | 31703 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000217 | 1077.57 | 0.00 | | 1077.97 |
| ITUR-4 | 09/14/99 | 32530 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000217 P/R | 23719.83 | 0.00 | 15.65 | 20007.68 |

M.JS.Ar

```
· A I D   S T A T E M E N T S   R E P O R T                                    004116
                                                                               Page 3

·ate:  09/14/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002137

·st #  Trm Date  Itm #  A B Q  Trn  Type  Eff Date  Month 8  Policy #          Amount    Net Prem Commission       Payment
```

| st # | Trm Date | Itm # | A B Q | Trn | Type | Eff Date | Month | 8 | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ·TUR-4 | 09/14/99 | 32532 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000217 7/99 P/R | 78.03 7/1/99 | 0.00 7/1/00 | 15.65 | 65.82 |
| ·IGAN-2 | 09/14/99 | 31428 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000208 5/99 P/R | 2140.09 5/1/99 | 0.00 5/1/00 | 15.65 | 1805.17 |
| ·IGAN-2 | 09/14/99 | 33364 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000208 7/99 P/R | 4106.44 | 0.00 | 15.65 | 4933.28 |
| ·ODU-2 | 09/14/99 | 33362 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000185 7/99 P/R | 22610.40 1/1/99 | 0.00 1/1/99 | 15.65 | 19071.32 |
| ·X2056 | 09/14/99 | 32638 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300125-00 Deposit | 1150.00 5/10/99 | 0.00 5/10/00 | 10.00 | 1035.00 |
| ·X2056 | 09/14/99 | 32639 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300125-00 | 5.00 | 0.00 | 0.00 | 5.00 |
| ·X2071 | 09/14/99 | 32382 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300179 Install | 206.00 6/1/99 | 0.00 6/1/00 | 10.00 | 185.40 |
| ·X2135 | 09/14/99 | 31341 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300230 Deposit | 5.00 7/2/99 | 0.00 7/2/00 | 0.00 | 5.00 |
| ·X2135 | 09/14/99 | 31342 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300230 | 1155.00 | 0.00 | 12.00 | 1016.40 |
| ·X3143 | 09/14/99 | 32700 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300075 Inc Install | 1542.00 4/1/99 | 0.00 4/1/00 | 10.00 | 1387.80 |
| ·X3143 | 09/14/99 | 32701 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | W202300075 L Instm | 1542.00 | 0.00 | 10.00 | 1387.80 |
| ·X4062 | 09/14/99 | 28843 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | TBO Deposit | 1299.00 6/1/99 | 0.00 6/1/00 | 10.00 | 1169.10 |
| ·X4062 | 09/14/99 | 28844 | 1 1 2 | CPY | CANS | 09/14/99 | AUG99 | A | TBO W2023-976 | 5.00 | 0.00 | 0.00 | 5.00 |
| ·SF-2 | 09/14/99 | 31381 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300239 Deposit | 984.00 7/1/99 | 0.00 7/1/00 | 15.00 | 836.40 |
| ·SF-2 | 09/14/99 | 31382 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300239 | 46.00 | 0.00 | 0.00 | 46.00 |
| ·BER-5 | 09/14/99 | 31371 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300249 Deposit | 1347.00 7/1/99 | 0.00 7/1/00 | 15.00 | 1144.95 |
| ·BER-5 | 09/14/99 | 31372 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300249 | 64.00 | 0.00 | 0.00 | 64.00 |
| ·BER-5 | 09/14/99 | 31973 | 1 1 1 | CPY | RORK | 09/14/99 | AUG99 | A | W202300249 7/99 P/R | 1965.12 | 0.00 | 15.00 | 1670.35 |
| ·SEV-3 | 09/14/99 | 31663 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300069 7/99 P/R | 30009.00 4/1/99 | 0.00 4/1/00 | 15.00 | 25507.65 |
| ·SEV-3 | 09/14/99 | 31664 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300069 7/99 P/R | 612.00 | 0.00 | 15.00 | 520.20 |
| ·SEV-3 | 09/14/99 | 31665 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300069 7/99 P/R | 1115.00 | 0.00 | 15.00 | 947.75 |
| ·SEV-3 | 09/14/99 | 31666 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300069 7/99 P/R | 14.00 | 0.00 | 15.00 | 11.90 |
| ·EC-1 | 09/14/99 | 31401 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | EBO W202/99 P/R | 13920.00 1/1/99 | 0.00 1/1/00 | 15.00 | 11832.00 |
| ·IM-1 | 09/14/99 | 25970 | 1 1 1 | CPY | SORK | 09/14/99 | AUG99 | A | W202300019 Install | 1178.00 1/1/99 | 0.00 1/1/00 | 10.00 | 1060.20 |
| ·IM-1 | 09/14/99 | 33043 | 1 1 1 | CPY | SORK | 09/14/99 | AUG99 | A | W202300019 Billing Corr | 1178.00 | 0.00 | 15.00 | 1001.30 |
| ·IM-1 | 09/14/99 | 33044 | 1 1 1 | CPY | SORK | 09/14/99 | AUG99 | A | W202300019 AP Endt | 17.00 | 0.00 | 15.00 | 14.45 |
| ·IM-1 | 09/14/99 | 33045 | 1 1 1 | CPY | SORK | 09/14/99 | AUG99 | A | W202300019 Taxes Fees | 11.00 | 0.00 | 0.00 | 11.00 |
| ·ERRA2 | 09/14/99 | 32394 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000176 7/99 P/R | 6106.90 1/1/99 | 0.00 1/1/00 | 15.65 | 5151.17 |
| ·OC-1 | 09/14/99 | 31879 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000210 7/99 P/R | 21875.61 5/1/99 | 0.00 5/1/00 | 15.65 | 18452.05 |
| ·CT-1 | 09/14/99 | 30851 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300218 Deposit | 3813.00 | 0.00 | 15.00 | 3241.05 |
| ·CT-1 | 09/14/99 | 30852 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300218 | 179.00 | 0.00 | 0.00 | 179.00 |
| ·CT-1 | 09/14/99 | 32603 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300218 7/99 P/R | 2597.77 | 0.00 | 15.00 | 2208.10 |
| ·IT-2 | 09/14/99 | 31414 | 1 1 1 | CPY | NFEE | 09/14/99 | AUG99 | A | BROKER FEE 1999 | 9818.18 1/1/99 | 0.00 1/1/00 | 0.00 | 0.00 |
| ·IT-2 | 09/14/99 | 29691 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300004 Install | 201963.60 1/1/99 | 0.00 1/1/00 | 0.00 | 181785.24 |
| ·DIAL | 09/14/99 | 33147 | 1 1 1 | CPY | SORK | 09/14/99 | AUG99 | A | W202300135 6/99 P/R | 237.52 5/1/99 | 0.00 5/1/00 | 15.00 | 201.89 |
| ·SW-1 | 09/14/99 | 30845 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000219 Deposit | 11064.00 7/1/99 | 0.00 7/1/00 | 15.65 | 9332.68 |
| ·SW-1 | 09/14/99 | 30846 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000219 | 520.13 | 0.00 | 0.00 | 520.13 |
| ·SW-1 | 09/14/99 | 32720 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000219 7/99 P/R | 8028.51 | 0.00 | 15.65 | 6772.05 |
| ·FF-1 | 09/14/99 | 31896 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300107 7/99 P/R | 789.17 5/1/99 | 0.00 5/1/00 | 15.00 | 670.79 |
| ·CO-1 | 09/14/99 | 32420 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000203 7/99 P/R | 17736.16 4/1/99 | 0.00 4/1/00 | 15.65 | 14960.45 |
| ·LS-8 | 09/14/99 | 31884 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000182 7/99 P/R | 14937.96 1/1/99 | 0.00 1/1/00 | 15.65 | 12600.97 |
| ·FA-1 | 09/14/99 | 31953 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300038 7/99 P/R | 1635.25 3/1/99 | 0.00 3/1/00 | 15.00 | 1389.96 |
| ·FA-1 | 09/14/99 | 31913 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000216 7/99 P/R | 211.90 7/99 | 0.00 7/04/00 | 15.65 | 178.74 |
| ·PA-1 | 09/14/99 | 29686 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300037 4/99 P/R | 249.36 3/1/99 | 0.00 3/1/00 | 15.00 | 1.62 |
| ·PA-1 | 09/14/99 | 31948 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300037CA 7/99 P/R | 85325.13 | 0.00 | 15.00 | 72524.36 |

004117

A I D   S T A T E M E N T S   R E P O R T                              Page 4

ate:  09/14/99  Company: FRR  FRONTIER INSURANCE CO.                  Stmt# 0002137

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| GPA-1 | 09/14/99 | 31949 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000201AZ· 7/99 | 4.56 3/1/99 0.00 5/1/99 5.65 | | | 3.85 |
| STC-1 | 09/14/99 | 33205 | 1 1 1 | CPY | FWOR | 09/14/99 | AUG99 | A | W205000193  7/99 | 44312.22 1/1/99 0.00 1/1/99 5.65 | | | 387577.35 |
| RKS-1 | 09/14/99 | 31294 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300220 Deposit | 1273.00 7/1/99 0.00 7/1/99 15.00 | | | 1082.05 |
| RKB-1 | 09/14/99 | 31295 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300220 — | 59.00 ·· 0.00 ·· 0.00 | | | 59.00 |
| RKS-1 | 09/14/99 | 33199 | 1 1 1 | CPY | WORK | 09/14/99 | AUG99 | A | W202300220 7/99 PR | 2594.39 ·· 0.00 ·· 15.00 | | | 2205.23 |

Statement total          632188.41

VOID AFTER 90 DAYS

10/20/99

11-35/1210    2017265614

**Bank of America**

Issuer: BankAmerica Corporation or
Bank of America NT&SA, San Francisco, California
IF THE AMOUNT OF THIS CHECK EXCEEDS $10,000 IT IS DRAWN ON AND
ISSUED BY BANK OF AMERICA NT&SA AND IT IS A CASHIER'S CHECK

■ MATCH THE AMOUNT IN WORDS WITH THE AMOUNT IN NUMBERS ■

Pay To The
Order Of      ***FRONTIER INSURANCE COMPANY***

PURCHASER:
DWIGHT HALVORSON
VOID OVER $558,054.30.

AUTHORIZED SIGNATURE
TWO SIGNATURES REQUIRED FOR AMOUNTS OVER $500,000.

**Official Check**
Payable at Bank of America NT&SA

2785

Gol

006773

Split

2 — 277 522.00

G = 280 532.30

558 054.30

S T A T E M E N T S     R E P O R T

Page 1

**006774**

Date:  10/12/99  Company: FRR  FRONTIER INSURANCE CO.       Stmt# 0002237
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-2 | 10/12/99 | 33993 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300264 | 133.89 | 0.00 | 15.00 | 113.81 |
| ADAMS-4 | 10/12/99 | 34793 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300020 | 14934.99 | 0.00 | 15.00 | 12694.74 |
| ADCBE-2 | 10/12/99 | 33628 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000171CA | 14764.81 | 0.00 | 15.65 | 12454.12 |
| ADCBE-2 | 10/12/99 | 33630 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000171A2 | 54.63 | 0.00 | 15.65 | 46.08 |
| AJDIR-1 | 10/12/99 | 34312 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300093 | 682.20 | 0.00 | 15.00 | 579.87 |
| ALBER-2 | 10/12/99 | 33649 | 1 1 1 | CPT | RORK | 10/12/99 | SEP99 | A | W202300241 | 1012.32 | 0.00 | 15.00 | 860.47 |
| ALHAR-1 | 10/12/99 | 32834 | 1 1 2 | CPT | CANS | 10/12/99 | SEP99 | A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| BARZO-1 | 10/12/99 | 33557 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W 205000184 | 3435.77 | 0.00 | 15.65 | 2898.07 |
| BENCH-1 | 10/12/99 | 31352 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300269 | 1727.00 | 0.00 | 15.00 | 1467.95 |
| BENCH-1 | 10/12/99 | 31353 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300269 | 81.00 | 0.00 | 0.00 | 81.00 |
| BENCH-1 | 10/12/99 | 34805 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300269 | 1359.00 | 0.00 | 15.00 | 1155.15 |
| BRADE-1 | 10/12/99 | 33565 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300063 | 3394.00 | 0.00 | 15.00 | 2884.90 |
| COACH-1 | 10/12/99 | 31981 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W 205000177 | 17697.95 | 0.00 | 15.65 | 14928.22 |
| COACH-1 | 10/12/99 | 34033 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W 205000177 | 8175.74 | 0.00 | 15.65 | 6896.24 |
| EAGLE-2 | 10/12/99 | 31955 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000206CA | 3974.24 | 0.00 | 15.65 | 3352.27 |
| EAGLE-2 | 10/12/99 | 33041 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000206CA | 6.50 | 0.00 | 15.65 | 5.48 |
| ELIZC-2 | 10/12/99 | 34392 | 1 1 1 | CPT | RORK | 10/12/99 | SEP99 | A | W202300243 | 22.68 | 0.00 | 15.00 | 19.28 |
| ESCAM-1 | 10/12/99 | 31694 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000207 | 70278.90 | 0.00 | 15.65 | 59280.25 |
| ESCAM-1 | 10/12/99 | 32528 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000207 | 22789.00 | 0.00 | 15.65 | |
| ESCAM-1 | 10/12/99 | 32529 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000207 | 1035.00 | 0.00 | 0.00 | |
| ESCAM-1 | 10/12/99 | 34335 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000207 | -22789.00 | 0.00 | 15.65 | |
| ESCAM-1 | 10/12/99 | 34336 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000207 | -1035.00 | 0.00 | 0.00 | |
| RESIH-1 | 10/12/99 | 31115 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000181CA | 5074.88 | 0.00 | 15.65 | 4280.66 |
| ECRG-3 | 10/12/99 | 34395 | -1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W 205000180 | 9626.89 | 0.00 | 15.65 | 8120.20 |
| GNZO-1 | 10/12/99 | 33986 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300221 | 2687.00 | 0.00 | 15.00 | 2283.95 |
| GNZO-1 | 10/12/99 | 34496 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300221 | 1945.00 | 0.00 | 15.00 | 1670.25 |
| RCWE-1 | 10/12/99 | 33458 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000209CA | 10075.32 | 0.00 | 15.65 | 8498.53 |
| RCWE-1 | 10/12/99 | 33460 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000209A2 | 79.86 | 0.00 | 15.65 | 67.35 |
| RCWE-2 | 10/12/99 | 34283 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000220 | 18577.74 | 0.00 | 15.65 | 15670.32 |
| RCWE-2 | 10/12/99 | 34285 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000220 | 6621.49 | 0.00 | 15.65 | 5585.40 |
| RCWE-2 | 10/12/99 | 34287 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000220 | 3025.37 | 0.00 | 15.65 | 2551.90 |
| RCWE-2 | 10/12/99 | 34289 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000220 | 15059.67 | 0.00 | 15.65 | 12702.83 |
| RCWE-2 | 10/12/99 | 34291 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000220 | 7183.77 | 0.00 | 15.65 | 6059.46 |
| RCWE-2 | 10/12/99 | 34293 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000220 | 1033.91 | 0.00 | 15.65 | 872.10 |
| RCWE-2 | 10/12/99 | 34251 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W 205000108 | -4247.00 | 0.00 | 18.00 | -3482.54 |
| RCWE-2 | 10/12/99 | 34000 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W 205000178 | 3459.05 | 0.00 | 15.65 | 2917.71 |
| JCPA-1 | 10/12/99 | 34004 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000159 | 4.564 | 0.00 | 18.00 | 3.74 |
| JCPA-1 | 10/12/99 | 34008 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000159 | 4277.29 | 0.00 | 18.00 | 3507.38 |
| JCPA-1 | 10/12/99 | 34012 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000159 | 86.71 | 0.00 | 18.00 | 71.10 |
| JCPA-1 | 10/12/99 | 34298 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000159 | 1970.07 | 0.00 | 18.00 | 1615.46 |
| JCPA-1 | 10/12/99 | 34301 | 1 1 1 | CPT | FWOR | 10/12/99 | SEP99 | A | W205000159 | 823.65 | 0.00 | 18.00 | 675.36 |
| JTES-1 | 10/12/99 | 32379 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300170 | 1118.00 | 0.00 | 10.00 | 1006.20 |
| TRANS-1 | 10/12/99 | 34035 | 1 1 1 | CPT | WORK | 10/12/99 | SEP99 | A | W202300013 | 1517.56 | 0.00 | 15.00 | 1289.93 |

2017265614
10/20

S T A T E M E N T S   R E P O R T          006775          Page 2

Date:  10/12/99  Company:  FRR  FRONTIER INSURANCE CO.          Stmt# 0002237
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATAP-1 | 10/12/99 | 31653 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | TBD  7/99  92 | 7574.65 3/3/99 0.00 3/2/99 15.00 | | 6435.45 |
| ATAP-1 | 10/12/99 | 33379 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | TBD  7/99 | 7453.95 3/3/99 0.00 3/3/99 15.00 | | 6335.86 |
| OPEZ-2 | 10/12/99 | 31356 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300247 Late Deposit | 4787.00 8/1/99 0.00 8/1/99 15.00 | | 4068.95 |
| OPEZ-2 | 10/12/99 | 31357 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300247 Late Deposit | 221.00 7/1/99 0.00 8/1/99 0.00 | | 221.00 |
| CUIE-1 | 10/12/99 | 34819 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300248  7/99 | 2399.23 7/1/99 0.00 7/1/99 15.00 | | 2039.35 |
| CUIE-1 | 10/12/99 | 34820 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300248  7/99 | 2601.67 7/1/99 0.00 7/1/99 15.00 | | 2211.42 |
| ARIO-2 | 10/12/99 | 33648 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300240  8/99 | 3712.12 7/1/99 0.00 7/1/99 15.00 | | 3155.30 |
| IGUE-2 | 10/12/99 | 34019 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300245  8/99 | 2302.04 7/1/99 0.00 7/1/99 15.00 | | 1956.73 |
| IGUE-3 | 10/12/99 | 32627 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300289 Late Deposit | 2742.00 7/1/99 0.00 7/1/99 15.00 | | 2330.70 |
| IGUE-3 | 10/12/99 | 32628 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300289 Late Deposit | 129.00 7/1/99 0.00 7/1/99 0.00 | | 129.00 |
| IGUE-3 | 10/12/99 | 33985 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300289  8/99 | 3474.00 7/1/99 0.00 7/1/99 15.00 | | 2952.90 |
| ISSION | 10/12/99 | 34390 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000217  8/99 | 12743.58 7/1/99 0.00 7/1/99 15.65 | | 10749.21 |
| ~~RIO~~ | 10/12/99 | 33865 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000185  8/99 | 6352.94 7/1/99 0.00 7/1/99 15.65 | | 5358.70 |
| ATUR-4 | 10/12/99 | 34455 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000217  8/99 | 30512.60 7/1/99 0.00 7/1/99 15.65 | | 25737.38 |
| ATUR-4 | 10/12/99 | 34457 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000217  8/99 | 113.60 7/1/99 0.00 7/1/99 15.65 | | 95.82 |
| EWEL-1 | 10/12/99 | 31358 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300192 Late Deposit | 8758.00 7/1/99 0.00 7/1/99 15.00 | | 7444.30 |
| EWEL-1 | 10/12/99 | 31359 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300192 Late Deposit | 453.00 7/1/99 0.00 7/1/99 0.00 | | 453.00 |
| IGAN-2 | 10/12/99 | 34493 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000208  8/99 | 1307.90 7/1/99 0.00 8/1/99 15.65 | | 1103.21 |
| ANT-2 | 10/12/99 | 31820 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300263  7/99 | 11304.47 7/1/99 0.00 7/1/99 15.00 | | 9608.80 |
| ANT-2 | 10/12/99 | 33276 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300263  7/99 | 9605.96 7/1/99 0.00 7/1/99 15.00 | | 8165.07 |
| ANT-3 | 10/12/99 | 31678 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279 Late Deposit | 502.00 7/1/99 0.00 7/1/99 15.00 | | 426.70 |
| ANT-3 | 10/12/99 | 31679 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279 Late Deposit | 24.00 7/1/99 0.00 7/1/99 0.00 | | 24.00 |
| ANT-3 | 10/12/99 | 31821 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279  8/99 | 781.86 7/1/99 0.00 7/1/99 15.00 | | 664.58 |
| ANT-3 | 10/12/99 | 33275 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279  8/99 | 786.29 7/1/99 0.00 7/1/99 15.00 | | 668.35 |
| OCU-2 | 10/12/99 | 33555 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W 205000185  8/99 | 22001.94 7/1/99 0.00 7/1/99 15.65 | | 18558.64 |
| X2102 | 10/12/99 | 27592 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD  Dan Payment | 1012.00 7/1/99 0.00 5/1/99 10.00 | | 910.80 |
| X2102 | 10/12/99 | 27593 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD  Dan Payment | 13.00 7/1/99 0.00 5/1/99 0.00 | | 13.00 |
| X2102 | 10/12/99 | 27594 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD  Ann Robison | 670.00 7/1/99 0.00 5/1/99 10.00 | | 603.00 |
| X2120 | 10/12/99 | 35364 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300294  Deposit | 11.00 8/1/99 0.00 8/1/99 0.00 | | 11.00 |
| X2148 | 10/12/99 | 33159 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | W202300145 Final Audit | -920.00 5/30/99 0.00 5/30/99 0.00 | | -828.00 |
| X2148 | 10/12/99 | 33160 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | W202300145 Final Audit | -2.00 5/30/99 0.00 5/30/99 0.00 | | -2.00 |
| X4118 | 10/12/99 | 32383 | 1 1 1 | CPY | CANS | 10/12/99 | SEP99 | A | W202300132-00 Reinstated | 433.00 7/1/99 0.00 7/1/99 10.00 | | 389.70 |
| EER-5 | 10/12/99 | 34313 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300249  8/99 | 1065.20 7/1/99 0.00 7/1/99 15.00 | | 905.42 |
| SEV-3 | 10/12/99 | 33207 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069  8/99 | 19519.00 7/1/99 0.00 7/1/99 15.00 | | 16931.15 |
| SEV-3 | 10/12/99 | 33208 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069  8/99 | 834.00 7/1/99 0.00 7/1/99 15.00 | | 708.90 |
| SEV-3 | 10/12/99 | 33209 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069  8/99 | 544.00 7/1/99 0.00 7/1/99 15.00 | | 462.40 |
| SEV-3 | 10/12/99 | 33210 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069  8/99 | 20.00 7/1/99 0.00 7/1/99 15.00 | | 17.00 |
| SYP-1 | 10/12/99 | 31983 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300090  7/99 | 654.10 4/6/99 0.00 4/1/99 15.00 | | 555.98 |
| SYP-1 | 10/12/99 | 34804 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300090  8/99 | 1416.74 4/6/99 0.00 4/1/99 15.00 | | 1204.23 |
| SMI-1 | 10/12/99 | 29841 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD-FRONTIER Annual Return | 1000.00 7/1/99 0.00 7/1/99 10.00 | | 900.00 |
| SMI-1 | 10/12/99 | 34323 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | W202300311  Annual Return | 1000.00 7/1/99 0.00 7/1/99 0.00 | | -900.00 |
| IC-1 | 10/12/99 | 33294 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | TBD 7.28-12.99 | 3789.00 7/1/99 0.00 7/1/99 15.00 | | 3220.65 |
| EN-1 | 10/12/99 | 25969 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300019 Addt Deposit | 577.00 7/1/99 0.00 7/1/99 10.00 | | 519.30 |
| ERRA2 | 10/12/99 | 34022 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W 205000176  8/99 | 6462.40 7/1/99 0.00 7/1/99 15.65 | | 5451.03 |
| COO-1 | 10/12/99 | 33646 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000210  8/99 | 27265.02 5/1/99 0.00 7/1/99 15.65 | | 22998.04 |

PAID STATEMENTS REPORT                                006776                    Page 3

Date: 10/12/99 Company: FRR  FRONTIER INSURANCE CO.                        Stmt# 0002237
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| SMCMO-1 | 10/12/99 | 32423 | 1 1 1 | CPY | FWCR | 10/12/99 | SEP99 | A | W205000252 | 2872.00 | 0.00 | 15.65 | 2422.53 |
| SMCMO-1 | 10/12/99 | 34017 | 1 1 1 | CPY | FWCR | 10/12/99 | SEP99 | A | W205000252 | 1534.44 | 0.00 | 15.65 | 1294.30 |
| IPECT-1 | 10/12/99 | 33514 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300218 | 3145.76 | 0.00 | 15.00 | 2673.90 |
| RSMIT-2 | 10/12/99 | 32760 | 1 1 1 | CPY | MFEE | 10/12/99 | SEP99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| SUMIT-2 | 10/12/99 | 31413 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300004 | 201983.60 | 0.00 | 10.00 | 181785.24 |
| SUNDIAL | 10/12/99 | 31338 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300135 | 1021.00 | 0.00 | 15.00 | 867.85 |
| SUNDIAL | 10/12/99 | 31339 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300135 | 16.00 | 0.00 | 0.00 | 16.00 |
| UNSW-1 | 10/12/99 | 35012 | 1 1 1 | CPY | FWCR | 10/12/99 | SEP99 | A | W205000219 | 8239.99 | 0.00 | 15.65 | 6950.43 |
| AYLO-1 | 10/12/99 | 33816 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300107 | 851.35 | 0.00 | 15.00 | 723.65 |
| ONFF-1 | 10/12/99 | 33965 | 1 1 1 | CPY | FWCR | 10/12/99 | SEP99 | A | W205000203CA | 18022.98 | 0.004 | 15.65 | 15202.38 |
| BLCO-1 | 10/12/99 | 33988 | 1 1 1 | CPY | FWCR | 10/12/99 | SEP99 | A | W205000182 | 8904.63 | 0.00 | 15.65 | 7511.06 |
| ALLE-B | 10/12/99 | 33642 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300038 | 1092.46 | 0.00 | 15.00 | 928.59 |
| EGPA-1 | 10/12/99 | 33643 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W 202300037CA | 53957.77 | 0.00 | 15.00 | 45864.10 |
| ATER-4 | 10/12/99 | 33017 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300299 | 2569.00 | 0.00 | 60.00 | 2569.00 |
| ESTC-1 | 10/12/99 | 34020 | 1 1 1 | CPY | FWCR | 10/12/99 | SEP99 | A | W205000193 | 31633.78 | 0.00 | 15.65 | 26683.09 |
| OREB-1 | 10/12/99 | 34871 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300220 | 1316.64 | 0.00 | 15.00 | 1119.14 |

                                                             Statement total         628748.56

STATEMENTS REPORT       Page 2

**004021**

10/12/99 Company: FRR FRONTIER INSURANCE CO.    Stmt# 0002237

| # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem Commission | Payment |
|---|----------|-------|-------|-----|------|----------|-------|---|----------|--------|---------------------|---------|
| TAP-1 | 10/12/99 | 31653 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | TBD | 7/99 | 7594.65 | 0.00 | 15.00 | 6455.45 |
| TAP-1 | 10/12/99 | 33375 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | TBD | 7/99 | 7433.95 | 0.00 | 15.00 | 6335.86 |
| PEZ-2 | 10/12/99 | 31356 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300247 | W/c Deposit | 4787.00 | 0.00 | 15.00 | 4068.95 |
| PEZ-2 | 10/12/99 | 31357 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300247 | W/c Deposit | 4787.00 | 0.00 | 15.00 | 4068.95 |
| HE-1 | 10/12/99 | 34819 | 1 1 1 | CPY | RCRK | 10/12/99 | SEP99 | A | W202300248 | 7/99 | 221.00 | 0.00 | 0.00 | 221.00 |
| HE-1 | 10/12/99 | 34820 | 1 1 1 | CPY | RCRK | 10/12/99 | SEP99 | A | W202300248 | 7/99 | 2399.23 | 0.00 | 0.00 | 2039.35 |
| HO-2 | 10/12/99 | 33648 | 1 1 1 | CPY | RCRK | 10/12/99 | SEP99 | A | W202300248 | 8/99 | 2601.67 | 0.00 | 5.00 | 2211.42 |
| RJS-2 | 10/12/99 | 34019 | 1 1 1 | CPY | RCRK | 10/12/99 | SEP99 | A | W202300245 | 9/99 | 3712.12 | 0.00 | 0.00 | 3155.30 |
| UE-3 | 10/12/99 | 32627 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300289 | 7/99 | 2302.04 | 0.00 | 15.00 | 1956.73 |
| UE-3 | 10/12/99 | 32628 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300289 | W/c Deposit | 2742.00 | 0.00 | 15.00 | 2330.70 |
| UE-3 | 10/12/99 | 33985 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300289 | 8/99 | 3474.00 | 0.00 | 15.00 | 2952.90 |
| EL-1 | 10/12/99 | 31358 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300192 | W/c Deposit | 8758.00 | 0.00 | 15.00 | 7444.30 |
| EL-1 | 10/12/99 | 31359 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300192 | W/c Deposit | 453.00 | 0.00 | 0.00 | 453.00 |
| AT-2 | 10/12/99 | 31820 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300263 | 7/99 | 11304.47 | 0.00 | 5.00 | 9608.80 |
| AT-3 | 10/12/99 | 33276 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300263 | 8/99 | 9605.96 | 0.00 | 15.00 | 8165.07 |
| AT-3 | 10/12/99 | 31678 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279 | W/c Deposit | 502.00 | 0.00 | 0.00 | 426.70 |
| AT-3 | 10/12/99 | 31679 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279 | W/c Deposit | 24.00 | 0.00 | 0.00 | 24.00 |
| AT-3 | 10/12/99 | 31821 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279 | 7/99 | 781.86 | 0.00 | 15.00 | 664.58 |
| AT-3 | 10/12/99 | 33275 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300279 | 8/99 | 786.29 | 0.00 | 15.00 | 668.35 |
| HO2 | 10/12/99 | 27592 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD | Prem Payment | 1012.00 | 0.00 | 10.00 | 910.00 |
| HO2 | 10/12/99 | 27593 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD | Prem Payment | 13.00 | 0.00 | 0.00 | 13.00 |
| HO2 | 10/12/99 | 27594 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD | Prem Install | 670.00 | 0.00 | 10.00 | 603.00 |
| 120 | 10/12/99 | 35364 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300254 | Deposit | 11.00 | 0.00 | 0.00 | 11.00 |
| 148 | 10/12/99 | 33159 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | W202300145 | Final Audit | -920.00 | 0.00 | 10.00 | -828.00 |
| 148 | 10/12/99 | 33160 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300145 | Final Audit | -2.00 | 0.00 | 0.00 | -2.00 |
| 118 | 10/12/99 | 32383 | 1 1 1 | CPY | CANS | 10/12/99 | SEP99 | A | W202300132 | Reinstated | 433.00 | 0.00 | 0.00 | 389.70 |
| R-3 | 10/12/99 | 34313 | 1 1 1 | CPY | RCRK | 10/12/99 | SEP99 | A | W202300249 | 8/99 | 1065.20 | 0.00 | 15.00 | 905.42 |
| V-3 | 10/12/99 | 33207 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069 | 8/99 | 19919.00 | 0.00 | 5.00 | 16931.15 |
| V-3 | 10/12/99 | 33208 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069 | 9/99 | 834.00 | 0.00 | 15.00 | 708.90 |
| V-3 | 10/12/99 | 33209 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069 | 9/99 | 544.00 | 0.00 | 15.00 | 462.40 |
| V-3 | 10/12/99 | 33210 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300069 | 8/99 | 20.00 | 0.00 | 15.00 | 17.00 |
| P-1 | 10/12/99 | 31983 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300090 | 7/99 | 654.10 | 0.00 | 15.00 | 555.98 |
| P-1 | 10/12/99 | 34804 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300090 | 8/99 | 1416.74 | 0.00 | 15.00 | 1204.23 |
| I-1 | 10/12/99 | 29841 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | TBD-FRONTIER | | 1000.00 | 0.00 | 10.00 | 900.00 |
| I-1 | 10/12/99 | 34823 | 1 1 2 | CPY | CANS | 10/12/99 | SEP99 | A | W202300311 | Annual | -1000.00 | 0.00 | 10.00 | -900.00 |
| I-1 | 10/12/99 | 33324 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | TBD | 8/99 | 3789.00 | 0.00 | 15.00 | 3220.65 |
| I-1 | 10/12/99 | 25969 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300019 | Deposit | 577.00 | 0.00 | 15.00 | 519.30 |
| I-1 | 10/12/99 | 33646 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W205000210 | 8/99 | 27265.02 | 0.00 | 15.65 | 22998.04 |

S T A T E M E N T S    R E P O R T        004022        Page 3

10/12/99 Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0002237

| # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMO-1 | 10/12/99 | 32423 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000252 | 2872.00 | 0.00 | 15.65 | 2422.53 |
| CMO-1 | 10/12/99 | 33407 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000252 | 1534.74 | 0.00 | 15.65 | 1294.30 |
| ECT-1 | 10/12/99 | 33514 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300218 | 3145.76 | 0.00 | 15.00 | 2673.90 |
| MIT-2 | 10/12/99 | 32760 | 1 1 1 | CPY | MFEE | 10/12/99 | SEP99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| NDIAL | 10/12/99 | 31338 | 1 1 1 | CPY | SORK | 10/12/99 | SEP99 | A | W202300135 | 201983.60 | 0.00 | 10.00 | 181785.24 |
| NDIAL | 10/12/99 | 31339 | 1 1 1 | CPY | SORK | 10/12/99 | SEP99 | A | W202300135 | 16.00 | 0.00 | 0.00 | 16.00 |
| NSO-1 | 10/12/99 | 33012 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000219 | 8239.99 | 0.00 | 15.65 | 6950.43 |
| YLO-1 | 10/12/99 | 33816 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300107 | 851.35 | 0.00 | 15.00 | 723.65 |
| | 10/12/99 | 33965 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000203CA | 18022.98 | 0.00 | 15.65 | 15202.38 |
| CO-1 | 10/12/99 | 33988 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000182 | 8904.63 | 0.00 | 15.65 | 7511.06 |
| LE-8 | 10/12/99 | 33642 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300038 | 1092.46 | 0.00 | 15.00 | 928.59 |
| IFA-1 | 10/12/99 | 33643 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W 202300037CA | 53957.77 | 0.00 | 15.00 | 45864.10 |
| ER-4 | 10/12/99 | 33017 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300259 | 2569.00 | 0.00 | 15.00 | 2569.00 |
| TC-1 | 10/12/99 | 34020 | 1 1 1 | CPY | FWOR | 10/12/99 | SEP99 | A | W205000193 | 31633.78 | 0.00 | 15.65 | 26683.09 |
| LKB-1 | 10/12/99 | 34871 | 1 1 1 | CPY | WORK | 10/12/99 | SEP99 | A | W202300220 | 1314.66 | 0.00 | 15.00 | 1119.14 |

Statement total        628748.56

000756

2785.G

11/29/99



FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

11-35/1210

NO. 0000234
234

PAY
TO THE
ORDER OF

FOUR HUNDRED SEVENTEEN THOUSAND EIGHT HUNDRED THIRTY DOLLARS and 60 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

11/15/99          $417,830.60*

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

DATE
AMOUNT

TRUST CHECKING ACCOUNT

⑆000234⑆  ⑉121000358⑉ 04⑈2080426 7⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295
Roseville, CA 95661

NO. 0000234
234

| Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|------|----------|-----------|--------|-------------|-------|--------|
| | | | | STATEMENT # 882239 | 417830.60 | |
| | | | | Total | 417830.60 | |

11/30/99

G03

CK# 234

006757

P A I D   S T A T E M E N T S   R E P O R T                                      Page 7

Date: 11/15/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002339
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| AMYSK-1 | 11/15/99 | 34987 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000167 | 96 18738.55 | 0.00 | 15.65 | 15805.97 |
| ANACA-1 | 11/15/99 | 35726 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000186 | 29513.25 | 0.00 | 15.65 | 24894.43 |
| ANACA-1 | 11/15/99 | 35728 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000186 | 19583.80 | 0.00 | 15.65 | 16518.94 |
| ANACA-1 | 11/15/99 | 35731 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000186 47826.42 | 2778.61 | 0.00 | 15.65 | 2343.76 |
| ANACA-1 | 11/15/99 | 36375 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000186 | 4895.42 | 0.00 | 15.65 | 4129.29 |
| ATHEN-1 | 11/15/99 | 36655 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 98 4463.88 | 0.00 | 18.00 | 3660.38 |
| BAGSH-1 | 11/15/99 | 35049 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000191 | 1880.67 | 0.00 | 15.65 | 1586.35 |
| BIENN-1 | 11/15/99 | 35279 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000237 | 1254.37 | 0.00 | 15.65 | 1058.06 |
| BJHAR-1 | 11/15/99 | 36962 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000232 | 997.25 | 0.00 | 15.65 | 841.18 |
| BOBJO-1 | 11/15/99 | 35328 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000229 279.60 | 137.96 | 0.00 | 15.65 | 116.37 |
| BOBJO-1 | 11/15/99 | 35330 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000229 | 193.51 | 0.00 | 15.65 | 163.23 |
| BOSKO-1 | 11/15/99 | 35923 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000224 | 51483.33 | 0.00 | 15.65 | 43426.19 |
| CANCH-1 | 11/15/99 | 35718 | 4 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W2023000216 | 3346.27 | 0.00 | 15.00 | 2844.33 |
| CARLY-1 | 11/15/99 | 35281 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000190 | 389.07 | 0.00 | 15.65 | 328.18 |
| CASPE-1 | 11/15/99 | 35000 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000243 | 1409.33 | 0.00 | 15.65 | 1188.77 |
| CHANB-1 | 11/15/99 | 34996 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000248 | 1258.76 | 0.00 | 15.65 | 1061.76 |
| CONFAR1 | 11/15/99 | 35450 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000230 | 9095.93 | 0.00 | 15.65 | 7672.42 |
| CONFAR1 | 11/15/99 | 35452 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000230 8212.03 | 639.73 | 0.00 | 15.65 | 539.61 |
| CORON-1 | 11/15/99 | 36663 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 11730.83 | 0.00 | 15.65 | 9894.96 |
| COUNT-7 | 11/15/99 | 35527 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000205 | 564.04 | 0.00 | 15.65 | 475.77 |
| CRUMM-1 | 11/15/99 | 34920 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000169 | 7555.45 | 0.00 | 15.65 | 6373.02 |
| CRUMM-1 | 11/15/99 | 34922 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000169 13434.61 | 8371.06 | 0.00 | 15.65 | 7060.99 |
| D&BHA-1 | 11/15/99 | 35515 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000247 | 4811.59 | 0.00 | 15.65 | 4058.58 |
| DREIS-1 | 11/15/99 | 35509 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000174 | 6848.62 | 0.00 | 15.65 | 5776.81 |
| E&LAV-3 | 11/15/99 | 30894 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000223 | 406.00 | 0.00 | 0.00 | 406.00 |
| E&LAV-3 | 11/15/99 | 35348 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000223 47416.49 | 24480.63 | 0.00 | 15.65 | 20649.41 |
| E&LAV-3 | 11/15/99 | 35634 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000223 | 31252.02 | 0.00 | 15.65 | 26361.08 |
| FOURS-2 | 11/15/99 | 35218 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000222 | 8326.57 | 0.00 | 15.65 | 7023.46 |
| FOURS-2 | 11/15/99 | 35220 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000222 7616.52 | 703.10 | 0.00 | 15.65 | 593.06 |
| FRISC-1 | 11/15/99 | 28686 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000204 | 6668.55 | 0.00 | 15.65 | 5861.69 |
| FRISC-1 | 11/15/99 | 34992 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000204 6646.11 | 7879.20 | 0.00 | 15.65 | 6646.11 |
| FRISC-1 | 11/15/99 | 36920 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000204 | -6668.55 | 0.00 | 15.65 | -5861.69 |
| FUKUT-1 | 11/15/99 | 36368 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000134 | 12662.88 | 0.00 | 18.00 | 10383.56 |
| FUKUT-1 | 11/15/99 | 36369 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000134 20545.34 | 12392.41 98 | 0.00 | 18.00 | 10161.78 |
| FULFI-1 | 11/15/99 | 35733 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000225 | 7815.74 | 0.00 | 15.65 | 6592.58 |
| FOGLA-1 | 11/15/99 | 33026 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000205 | 18.00 | 0.00 | 15.65 | 15.18 |
| FOGLA-1 | 11/15/99 | 35270 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000205 18447.27 | 21851.92 | 0.00 | 15.65 | 18432.09 |
| FOGLA-1 | 11/15/99 | 35273 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000205 | 6654.01 | 0.00 | 15.65 | 5612.66 |
| FOGLA-1 | 11/15/99 | 36875 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000205 | -6654.01 | 0.00 | 15.65 | -5612.66 |
| GOLDB-1 | 11/15/99 | 35358 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000251 | 18072.22 | 0.00 | 15.65 | 15243.92 |
| GOLDE-5 | 11/15/99 | 34811 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000234 | 2939.81 | 0.00 | 15.65 | 2479.73 |
| GUERR-1 | 11/15/99 | 35753 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000172 | 12788.23 | 0.00 | 15.65 | 10786.87 |
| ASFAR1 | 11/15/99 | 35047 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000231 | 695.90 | 0.00 | 15.65 | 586.99 |
| HJIB-1 | 11/15/99 | 30807 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000142 | 1182.00 | 0.00 | 18.00 | 969.24 |
| HJIB-1 | 11/15/99 | 30808 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000142 | 522.00 | 0.00 | 18.00 | 428.04 |

3823.66

P A I D   S T A T E M E N T S   R E P O R T          006758          Page 8

Date:  11/15/99  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002339
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| HIJIB-1 | 11/15/99 | 30809 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000142 | 92959.00 | 0.00 | 18.00 | 2426.38 |
| HIJIB-1 | 11/15/99 | 35955 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000240 | 1451.85 | 0.00 | 15.65 | 1224.64 |
| HIJIB-1 | 11/15/99 | 35957 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000240 | 511.11 | 0.00 | 15.65 | 431.12 |
| HIJIB-1 | 11/15/99 | 35959 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000240 | 1407.40 | 0.00 | 15.65 | 1187.14 |
| HIJIB-1 | 11/15/99 | 35961 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000240 | 13210.18 | 0.00 | 15.65 | 11142.79 |
| HOLID-1 | 11/15/99 | 36967 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W 205000115 | -38617.6098 | 0.00 | 18.00 | -31666.43 |
| HOLID-1 | 11/15/99 | 36968 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W 205000115 | -1316.34 | 0.00 | 0.00 | -1316.34 |
| HOLID-2 | 11/15/99 | 36965 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000117 | 1293.8548 | 0.00 | 18.00 | 1060.96 |
| HOLID-2 | 11/15/99 | 36966 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000117 | -18.93 | 0.00 | 0.00 | -18.93 |
| HOWEL-1 | 11/15/99 | 35039 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000173 | 3100.72 | 0.00 | 15.65 | 2615.46 |
| KGMHA-1 | 11/15/99 | 36757 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000255 | 7003.04 | 0.00 | 15.65 | 5907.06 |
| LOSAN-1 | 11/15/99 | 35269 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000166 | 6113.70 | 0.00 | 15.65 | 5013.23 |
| LOSBU-1 | 11/15/99 | 35336 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000212 | 2762.10 | 0.00 | 18.00 | 2329.83 |
| MAASC-1 | 11/15/99 | 35235 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000164 | 6228.73 | 0.00 | 18.00 | 5107.56 |
| MANZA-1 | 11/15/99 | 28549 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| MANZA-1 | 11/15/99 | 30002 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| MANZA-1 | 11/15/99 | 31804 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| MANZA-1 | 11/15/99 | 33771 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| MARIO-2 | 11/15/99 | 36859 | 4 1 1 | CPY | RGRK | 11/15/99 | NOV99 | A | W202300240 | 196.35 | 0.00 | 15.00 | 166.90 |
| MARTI-1 | 11/15/99 | 35029 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000244 | 1241.25 | 0.00 | 15.65 | 1046.99 |
| MCGRA-1 | 11/15/99 | 35834 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000196 | 323.68 | 0.00 | 15.65 | 273.02 |
| MENDO-1 | 11/15/99 | 35649 | 4 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300126 | 6840.62 | 0.00 | 15.00 | 4964.53 |
| MILLV-1 | 11/15/99 | 35371 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000256 | 3679.01 | 0.00 | 15.65 | 3103.24 |
| MILLV-1 | 11/15/99 | 35372 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000256 | 172.97 | 0.00 | 0.00 | 172.97 |
| MJSIN-1 | 11/15/99 | 36759 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 3503.58 | 0.00 | 18.00 | 2872.94 |
| MJSIN-1 | 11/15/99 | 36762 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 6102.99 | 0.00 | 18.00 | 5004.45 |
| MJSIN-1 | 11/15/99 | 37110 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | -3503.58 | 0.00 | 18.00 | -2872.94 |
| MJSIN-1 | 11/15/99 | 37111 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 3503.58 | 0.00 | 18.00 | 2872.94 |
| MJSIN-1 | 11/15/99 | 37112 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | -6102.99 | 0.00 | 18.00 | -5004.45 |
| MNISH-1 | 11/15/99 | 34994 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000239 | 3905.55 | 0.00 | 15.65 | 3294.33 |
| NATUR-3 | 11/15/99 | 34889 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000194 | DO | 8523.15 | 0.00 | 15.65 | 7189.28 |
| NORTH-2 | 11/15/99 | 36969 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000116 | 69215.3998 | 0.00 | 18.00 | -56756.62 |
| NORTH-2 | 11/15/99 | 36970 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000116 | -884.72 | 0.00 | 0.00 | -884.72 |
| PACBER1 | 11/15/99 | 35700 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000249 | 4307.48 | 0.00 | 15.65 | 3633.36 |
| PHIMC-1 | 11/15/99 | 35010 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000242 | 835.26 | 0.00 | 15.65 | 704.54 |
| PROGR-1 | 11/15/99 | 30953 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000161 | 12064.76 | 0.00 | 18.00 | 9893.10 |
| PROGR-1 | 11/15/99 | 35122 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000161 | 6187.78 | 0.00 | 18.00 | 5073.98 |
| PROGR-1 | 11/15/99 | 35124 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000161 | 247.51 | 0.00 | 0.00 | 247.51 |
| PROGR-1 | 11/15/99 | 36416 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000161 | -12064.76 | 0.00 | 18.00 | -9893.10 |
| RANCH-1 | 11/15/99 | 35033 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000241 | 4222.10 | 0.00 | 15.65 | 3561.34 |
| RANCH-2 | 11/15/99 | 35036 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000163 | 2108.6548 | 0.00 | 18.00 | 1729.09 |
| RANCH-2 | 11/15/99 | 35038 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000163 | 84.34 | 0.00 | 0.00 | 84.34 |
| RANCH-4 | 11/15/99 | 35505 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000236 | 6361.53 | 0.00 | 15.65 | 5365.95 |
| RICFA-1 | 11/15/99 | 35233 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000189 | 1388.58 | 0.00 | 15.65 | 1171.35 |
| RICFA-1 | 11/15/99 | 35714 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000189 | 28256.39 | 0.00 | 15.65 | 23834.26 |

PAID   STATEMENTS   REPORT                006759    Page 9

Date:  11/15/99  Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002339
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | 9 | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| RIGFA-1 | 11/15/99 | 35716 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000189 | 10437.08 | 0.00 | 15.65 | 8803.68 |
| RIGFA-1 | 11/15/99 | 35925 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000189 | 5156.73 | 0.00 | 15.65 | 4349.70 |
| RUBYF-1 | 11/15/99 | 35702 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000187 | 1717.82 | 0.00 | 15.65 | 1448.98 |
| SAFAR-1 | 11/15/99 | 35126 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000162 | 3125.02 3098.40 | 0.00 | 18.00 | 2540.69 |
| SAFAR-1 | 11/15/99 | 36842 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000162 | 712.60 | 0.00 | 18.00 | 584.33 |
| SANTA-1 | 11/15/99 | 35224 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000246 | 10566.53 10577.86 | 0.00 | 15.65 | 8922.42 |
| SANTA-1 | 11/15/99 | 35226 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000246 | 1949.63 | 0.00 | 15.65 | 1644.51 |
| SANTA-1 | 11/15/99 | 23137 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | WC 38887 | 246.18 | 0.00 | 18.00 | 201.87 |
| SHARE-1 | 11/15/99 | 35921 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000170 | 8385.47 | 0.00 | 15.65 | 7073.14 |
| SKFOO-1 | 11/15/99 | 36797 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000119 | 28 -19040.00 | 0.00 | 18.00 | -15612.80 |
| SUNLA-1 | 11/15/99 | 35814 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000202 | 3270.89 | 0.00 | 15.65 | 2759.00 |
| TRICA-1 | 11/15/99 | 34998 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000211 | 19076.26 | 0.00 | 15.65 | 16090.83 |
| VASQU-1 | 11/15/99 | 34810 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000222 | 319.16 | 0.00 | 0.00 | 319.16 |
| VASQU-1 | 11/15/99 | 35134 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000222 | 7750.09 8257.80 | 0.00 | 15.65 | 6965.40 |
| VASQU-1 | 11/15/99 | 35135 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000222 | 495.48 | 0.00 | 0.00 | 495.48 |
| WATSO-1 | 11/15/99 | 31807 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000175 | 5253.33 | 0.00 | 16.00 | 4412.80 |
| WATSO-1 | 11/15/99 | 33772 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000175 | 13 238.42 5253.33 | 0.00 | 16.00 | 4412.80 |
| WATSO-1 | 11/15/99 | 35322 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000175 | 5253.36 | 0.00 | 16.00 | 4412.82 |
| YAMAH-1 | 11/15/99 | 35277 | 4 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000253 | 777.14 | 0.00 | 15.65 | 655.52 |
| YORKB-1 | 11/15/99 | 36874 | 4 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300220 | 1485.36 | 0.00 | 15.00 | 1262.56 |

                                                    Statement total        417830.60

006763

2785. G

to posted
11/29/99

posted
12/1/99

G07

LOG

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661
11-35/1210

NO.

0004220

PAY
TO THE
ORDER OF

SEVEN HUNDRED TWENTY-EIGHT THOUSAND NINETY-FIVE DOLLARS and 96 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE          AMOUNT
11/15/99      $728,095.96*

TRUST CHECKING ACCOUNT

⑈0004220⑈ ⑆121000358⑆ 0120904051⑈

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

NO.

0004220
4220

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---------|------|---------------------------|-------------|-------|--------|
| 1-1-1-240 -FRB | 11/15/99 | | STATEMENT # #2337 | 728095.96 | |
| | | | Total | 728095.96 | |

A I D   S T A T E M E N T S   R E P O R T                              Page 1

Date:  11/15/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002337
16U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-2 | 11/15/99 | 35004 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300264 | 164.87 | 0.00 | 15.00 | 140.14 |
| ADAMS-4 | 11/15/99 | 34891 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300020 | 15067.12 | 0.00 | 15.00 | 12807.05 |
| ADOBE-2 | 11/15/99 | 35264 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171CA | 16377.78 | 0.00 | 15.65 | 13814.66 |
| ADOBE-2 | 11/15/99 | 35266 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171AZ | 52.78 | 0.00 | 15.65 | 44.52 |
| ADOBE-2 | 11/15/99 | 35474 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171CA | 16377.77 | 0.00 | 15.65 | 13814.66 |
| ADOBE-2 | 11/15/99 | 35476 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171AZ | 52.77 | 0.00 | 15.65 | 44.51 |
| ADOBE-2 | 11/15/99 | 35499 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171CA | 16377.78 | 0.00 | 15.65 | 13814.66 |
| ADOBE-2 | 11/15/99 | 35502 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171AZ | 52.78 | 0.00 | 15.65 | 44.52 |
| AJDIR-1 | 11/15/99 | 35827 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300093 | 884.12 | 0.00 | 15.00 | 751.50 |
| ALBER-2 | 11/15/99 | 35362 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300241 | 6462.40 | 0.00 | 15.00 | 5493.04 |
| ALHAR-1 | 11/15/99 | 32827 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300032 | 1005.00 | 0.00 | 10.00 | 904.50 |
| ALHAR-1 | 11/15/99 | 34207 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| ATHEN-1 | 11/15/99 | 29870 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 4463.88 | 0.00 | 18.00 | 3660.38 |
| ATHEN-1 | 11/15/99 | 31957 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 5927.52 | 0.00 | 18.00 | 4860.57 |
| ATHEN-1 | 11/15/99 | 33820 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 4597.49 | 0.00 | 18.00 | 3769.94 |
| ATHEN-1 | 11/15/99 | 35006 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 4707.90 | 0.00 | 18.00 | 3860.48 |
| ATHEN-1 | 11/15/99 | 36612 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 4463.88 | 0.00 | 18.00 | 3660.38 |
| ATHEN-1 | 11/15/99 | 36613 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 5927.52 | 0.00 | 18.00 | 4860.57 |
| ATHEN-1 | 11/15/99 | 36614 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 4597.49 | 0.00 | 18.00 | 3769.94 |
| ATHEN-1 | 11/15/99 | 36616 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 4707.90 | 0.00 | 18.00 | 3860.48 |
| BAR2O-1 | 11/15/99 | 22872 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 4291.00 | 0.00 | 18.00 | 3604.44 |
| BAR2O-1 | 11/15/99 | 22873 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 221.00 | 0.00 | 0.00 | 221.00 |
| BAR2O-1 | 11/15/99 | 35339 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 3632.03 | 0.00 | 15.65 | 3063.62 |
| BAR2O-1 | 11/15/99 | 36617 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 4291.00 | 0.00 | 15.65 | 3619.46 |
| BAR2O-1 | 11/15/99 | 36618 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 221.00 | 0.00 | 0.00 | 221.00 |
| BENCH-1 | 11/15/99 | 35334 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300269 | 1286.00 | 0.00 | 15.00 | 1093.10 |
| BERRI-1 | 11/15/99 | 35350 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300137 | 460.08 | 0.00 | 15.00 | 391.07 |
| BRADE-1 | 11/15/99 | 34991 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300083 | 3771.00 | 0.00 | 15.00 | 3205.35 |
| CACHA-1 | 11/15/99 | 31354 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 11447.00 | 0.00 | 15.00 | 9729.95 |
| CACHA-1 | 11/15/99 | 31355 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 538.00 | 0.00 | 0.00 | 538.00 |
| CACHA-1 | 11/15/99 | 35720 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 11447.00 | 0.00 | 15.00 | 9729.95 |
| CACHA-1 | 11/15/99 | 35721 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 538.00 | 0.00 | 0.00 | 538.00 |
| CACHA-1 | 11/15/99 | 35723 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | -15.00 | 0.00 | 15.00 | -12.75 |
| CALIF-7 | 11/15/99 | 36379 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300164 | 5263.00 | 0.00 | 15.00 | 4473.55 |
| CATFA-2 | 11/15/99 | 31375 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 1310.00 | 0.00 | 15.00 | 1113.50 |
| CATFA-2 | 11/15/99 | 31376 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 61.00 | 0.00 | 0.00 | 61.00 |
| CATFA-2 | 11/15/99 | 36355 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 1310.00 | 0.00 | 15.00 | 1113.50 |
| CATFA-2 | 11/15/99 | 36356 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 61.00 | 0.00 | 0.00 | 61.00 |
| COACH-1 | 11/15/99 | 35531 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000177 | 28302.04 | 0.00 | 15.65 | 23872.77 |
| CORON-1 | 11/15/99 | 33214 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000083 | 11603.75 | 0.00 | 18.00 | 9515.07 |
| CORON-1 | 11/15/99 | 33421 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000083 | 11603.75 | 0.00 | 18.00 | 9515.07 |
| CORON-1 | 11/15/99 | 33020 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 8075.00 | 0.00 | 15.65 | 6811.26 |
| CORON-1 | 11/15/99 | 33021 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 379.52 | 0.00 | 15.00 | 379.52 |
| CORON-1 | 11/15/99 | 33140 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 11730.83 | 0.00 | 15.65 | 9894.76 |
| CORON-1 | 11/15/99 | 36819 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 11730.83 | 0.00 | 15.65 | 9894.76 |

P A I D   S T A T E M E N T S   R E P O R T                        Page 2

Date:  11/15/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002337
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| COTTO-2 | 11/15/99 | 35351 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | 4078.00 | 0.00 | 15.00 | 3466.30 |
| COTTO-2 | 11/15/99 | 35744 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | 5.90 | 0.00 | 15.00 | 5.01 |
| COTTO-2 | 11/15/99 | 35745 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | 5.00 | 0.00 | 0.00 | 5.00 |
| COTTO-2 | 11/15/99 | 35749 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | -6.00 | 0.00 | 15.00 | -5.10 |
| COZAD-1 | 11/15/99 | 35041 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300106 | 5976.00 | 0.00 | 15.00 | 5079.60 |
| DESER-2 | 11/15/99 | 32052 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 18773.00 | 0.00 | 18.00 | 15393.86 |
| DESER-2 | 11/15/99 | 22053 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 1095.00 | 0.00 | 0.00 | 1095.00 |
| DESER-2 | 11/15/99 | 31195 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 23226.82 | 0.00 | 18.00 | 19103.59 |
| DESER-2 | 11/15/99 | 36623 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 3172.02 | 0.00 | 18.00 | 2601.06 |
| DESER-2 | 11/15/99 | 36624 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 18773.00 | 0.00 | 18.00 | 15393.86 |
| DESER-2 | 11/15/99 | 36625 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 1095.00 | 0.00 | 0.00 | 1095.00 |
| DESER-2 | 11/15/99 | 36629 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 2286.33 | 0.00 | 18.00 | 1874.79 |
| DESER-2 | 11/15/99 | 31808 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 23223.00 | 0.00 | 15.65 | 19588.60 |
| DESER-2 | 11/15/99 | 35704 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 3264.59 | 0.00 | 15.65 | 2753.68 |
| DESER-2 | 11/15/99 | 36626 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 23223.00 | 0.00 | 15.65 | 19588.60 |
| DESER-2 | 11/15/99 | 36627 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 1044.02 | 0.00 | 15.65 | 1044.02 |
| DUNLA-2 | 11/15/99 | 35517 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 3107.81 | 0.00 | 15.65 | 2621.44 |
| DUNLA-2 | 11/15/99 | 35519 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 4733.04 | 0.00 | 15.65 | 3992.32 |
| DUNLA-2 | 11/15/99 | 35521 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 792.70 | 0.00 | 15.65 | -668.64 |
| DUNLA-2 | 11/15/99 | 35250 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000107 | 226.00 | 0.00 | 18.00 | 185.32 |
| DUNLA-2 | 11/15/99 | 36630 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | -226.00 | 0.00 | 15.65 | -190.63 |
| EAGLE-2 | 11/15/99 | 34388 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205002066A | 6815.79 | 0.00 | 15.65 | 5749.12 |
| EAGLE-2 | 11/15/99 | 34873 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205002066A | 3059.26 | 0.00 | 15.65 | 2580.49 |
| EAGLE-2 | 11/15/99 | 36631 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205002066A | 6815.79 | 0.00 | 15.65 | 5749.12 |
| EAGLE-2 | 11/15/99 | 36633 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205002066A | 3059.26 | 0.00 | 15.65 | 2580.49 |
| ELIZO-2 | 11/15/99 | 35725 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300243 | 468.02 | 0.00 | 15.00 | 397.82 |
| ESCAM-1 | 11/15/99 | 31692 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 692.64 | 0.00 | 15.65 | 584.24 |
| ESCAM-1 | 11/15/99 | 31696 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 610.83 | 0.00 | 15.65 | 515.24 |
| ESCAM-1 | 11/15/99 | 31939 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 78696.34 | 0.00 | 15.65 | 66380.36 |
| ESCAM-1 | 11/15/99 | 34340 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 91155.00 | 0.00 | 15.65 | 76889.24 |
| ESCAM-1 | 11/15/99 | 34341 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 3650.78 | 0.00 | 0.00 | 3650.78 |
| ESCAM-1 | 11/15/99 | 35209 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 79057.81 | 0.00 | 15.65 | 66685.09 |
| ESCAM-1 | 11/15/99 | 35211 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 464.93 | 0.00 | 15.65 | 392.17 |
| ESCAM-1 | 11/15/99 | 35523 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 77414.46 | 0.00 | 15.65 | 65299.19 |
| ESCAM-1 | 11/15/99 | 35525 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 578.28 | 0.00 | 15.65 | 487.78 |
| ESCAM-1 | 11/15/99 | 36635 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 75486.30 | 0.00 | 15.65 | -63672.69 |
| ESCAM-1 | 11/15/99 | 36636 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -3650.78 | 0.00 | 0.00 | -3650.78 |
| ESCAM-1 | 11/15/99 | 36637 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -61981.16 | 0.00 | 15.65 | -52281.11 |
| ESCAM-1 | 11/15/99 | 36641 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -464.93 | 0.00 | 15.65 | -392.17 |
| ESCAM-1 | 11/15/99 | 36641 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -77414.46 | 0.00 | 15.65 | -65299.19 |
| ESCAM-1 | 11/15/99 | 36642 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -6193.16 | 0.00 | 15.65 | -5223.93 |
| ESCAM-1 | 11/15/99 | 36643 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -578.28 | 0.00 | 15.65 | -487.78 |
| FRESH-1 | 11/15/99 | 36677 | 1 1 1 | CPY | MFEE | 11/15/99 | NOV99 | A | MANAGEMENT FEE | 1296.76 | 0.00 | 100.00 | 0.00 |
| FRESH-1 | 11/15/99 | 22580 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181 | 10218.30 | 0.00 | 15.65 | 8617.20 |
| FRESH-1 | 11/15/99 | 22681 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181 | 529.00 | 0.00 | 0.00 | 529.00 |



PAID  STATEMENTS  REPORT                    006766   Page 3

Date:  11/15/99 Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0002337
10U

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|---------|----------|--------|----------|------------|---------|
| FRESH-1 | 11/15/99 | 22882 | 1 1 1 | CPY WOR | 11/15/99 | NOV99 A | W205000181A2 | 3218.00 | 0.00 | 15.65 | 2714.36 |
| FRESH-1 | 11/15/99 | 27330 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 1986.56 | 0.00 | 15.65 | 1675.66 |
| FRESH-1 | 11/15/99 | 27532 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181A2 | 4622.57 | 0.00 | 15.65 | 3899.14 |
| FRESH-1 | 11/15/99 | 27524 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 2347.45 | 0.00 | 15.65 | 1980.97 |
| FRESH-1 | 11/15/99 | 27526 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181A2 | 3708.83 | 0.00 | 15.65 | 3128.40 |
| FRESH-1 | 11/15/99 | 32504 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 13184.45 | 0.00 | 15.65 | 11121.00 |
| FRESH-1 | 11/15/99 | 34305 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 11673.65 | 0.00 | 15.65 | 9846.72 |
| FRESH-1 | 11/15/99 | 35832 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 5771.94 | 0.00 | 15.65 | 4868.63 |
| FRESH-1 | 11/15/99 | 36678 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 10216.00 | 0.00 | 15.65 | 8617.20 |
| FRESH-1 | 11/15/99 | 36679 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 529.00 | 0.00 | 0.00 | 529.00 |
| FRESH-1 | 11/15/99 | 36680 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 1986.56 | 0.00 | 15.65 | 1675.66 |
| FRESH-1 | 11/15/99 | 36684 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 13184.45 | 0.00 | 15.65 | 11121.00 |
| FRESH-1 | 11/15/99 | 36686 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 11673.65 | 0.00 | 15.65 | 9846.72 |
| FRESH-1 | 11/15/99 | 36688 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 5771.94 | 0.00 | 15.65 | 4868.63 |
| FRESH-1 | 11/15/99 | 36690 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | -461.76 | 0.00 | 15.65 | -389.49 |
| FRESH-1 | 11/15/99 | 36691 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181CA | 2347.45 | 0.00 | 15.65 | 1980.07 |
| FRESH-1 | 11/15/99 | 36692 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181A2 | 3218.00 | 0.00 | 15.65 | 2714.36 |
| FRESH-1 | 11/15/99 | 36695 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181A2 | 3708.83 | 0.00 | 15.65 | 3128.40 |
| FRESH-1 | 11/15/99 | 36697 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000181A2 | 4622.57 | 0.00 | 15.65 | 3899.14 |
| GALLA-2 | 11/15/99 | 31377 | 1 1 1 | CPY RORK | 11/15/99 | NOV99 A | W202300242 | 1790.00 | 0.00 | 15.00 | 1521.50 |
| GALLA-2 | 11/15/99 | 31378 | 1 1 1 | CPY RORK | 11/15/99 | NOV99 A | W202300242 | 85.00 | 0.00 | 0.00 | 85.00 |
| GALLA-2 | 11/15/99 | 36357 | 1 1 1 | CPY RORK | 11/15/99 | NOV99 A | W202300242 | 1790.00 | 0.00 | 15.00 | 1521.50 |
| GALLA-2 | 11/15/99 | 36358 | 1 1 1 | CPY RORK | 11/15/99 | NOV99 A | W202300242 | 85.00 | 0.00 | 0.00 | 85.00 |
| GEORG-3 | 11/15/99 | 36278 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W 205000180 | 8550.52 | 0.00 | 15.65 | 7212.36 |
| GOLSO-1 | 11/15/99 | 33967 | 1 1 1 | CPY WORK | 11/15/99 | NOV99 A | W202300274 | 807.00 | 0.00 | 15.00 | 685.95 |
| GOLSO-1 | 11/15/99 | 33968 | 1 1 1 | CPY WORK | 11/15/99 | NOV99 A | W202300274 | 38.00 | 0.00 | 0.00 | 38.00 |
| GOLSO-1 | 11/15/99 | 35566 | 1 1 1 | CPY WORK | 11/15/99 | NOV99 A | W202300274 | 770.03 | 0.00 | 15.00 | 654.53 |
| GOLSO-1 | 11/15/99 | 35367 | 1 1 1 | CPY WORK | 11/15/99 | NOV99 A | W202300274 | 836.61 | 0.00 | 15.00 | 711.12 |
| GROWE-1 | 11/15/99 | 34813 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000209CA | 10495.83 | 0.00 | 15.65 | 8853.27 |
| GROWE-1 | 11/15/99 | 34815 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000209A2 | -79.84 | 0.00 | 15.65 | 67.35 |
| GROWE-2 | 11/15/99 | 22047 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 15937.00 | 0.00 | 18.00 | 13068.34 |
| GROWE-2 | 11/15/99 | 22648 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 927.00 | 0.00 | 0.00 | 927.00 |
| GROWE-2 | 11/15/99 | 22650 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 23625.00 | 0.00 | 18.00 | 19372.59 |
| GROWE-2 | 11/15/99 | 22651 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 1286.00 | 0.00 | 18.00 | 1049.69 |
| GROWE-2 | 11/15/99 | 36700 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 15937.00 | 0.00 | 18.00 | 13068.34 |
| GROWE-2 | 11/15/99 | 36701 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 927.00 | 0.00 | 0.00 | 927.00 |
| GROWE-2 | 11/15/99 | 36702 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | -6375.00 | 0.00 | 0.00 | -6375.00 |
| GROWE-2 | 11/15/99 | 36703 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 23625.00 | 0.00 | 18.00 | 19372.59 |
| GROWE-2 | 11/15/99 | 36704 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | 1286.00 | 0.00 | 18.00 | 1049.69 |
| GROWE-2 | 11/15/99 | 36705 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000122 | -9450.00 | 0.00 | 0.00 | -9450.00 |
| GROWE-2 | 11/15/99 | 34279 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000220 | 14154.00 | 0.00 | 15.65 | 34713.40 |
| GROWE-2 | 11/15/99 | 34280 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000220 | 920.54 | 0.00 | 0.00 | 920.54 |
| GROWE-2 | 11/15/99 | 35706 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000220 | 17269.28 | 0.00 | 15.65 | 14566.64 |
| GROWE-2 | 11/15/99 | 35708 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000220 | 2856.68 | 0.00 | 15.65 | 2409.61 |
| GROWE-2 | 11/15/99 | 35710 | 1 1 1 | CPY FWOR | 11/15/99 | NOV99 A | W205000220 | -2390.56 | 0.00 | 15.65 | 2016.44 |

```
P A I D   S T A T E M E N T S   R E P O R T          006767      Page 4

Date:  11/15/99 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002337
10U
Cust #  Trn Date  Itm #  A B C  Trn  Type  Eff Date  Month  B  Policy #        Amount    Net Prem  Commission    Payment
------  --------  -----  -----  ---  ----  --------  -----     --------        ------    --------  ----------    -------

GROWE-2  11/15/99  36706  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000220      -1154.00    0.00    15.65    34713.40
GROWE-2  11/15/99  36707  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000220       920.54     0.00     0.00      920.54
GROWE-3  11/15/99  35949  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W 205000178     5178.68     0.00    15.65     4368.22
GUDPA-1  11/15/99  35459  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000159       4256          0.00    18.00      3374
GUDPA-1  11/15/99  35462  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000159       5418.50    0.00    18.00     4464.53
GUDPA-1  11/15/99  35465  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000159      1648.37     0.00    18.00     1350.02
GUDPA-1  11/15/99  35468  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000159      4318.44     0.00    18.00     1081.12
GUDPA-1  11/15/99  35471  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000159        86.72     0.00    18.00       47.44
GUDPA-1  11/15/99  36263  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000259       447.29     0.00     0.00      447.29
HILLS-5  11/15/99  32181  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000197      2773.30     0.00    15.65     2339.28
HILLS-5  11/15/99  32183  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000197      4919.49     0.00    15.65     4149.59
HILLS-5  11/15/99  36734  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000197 DO N  2773.30     0.00    15.65     2339.28
HILLS-5  11/15/99  36736  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000197 DO N  4919.49     0.00    15.65     4149.59
IC&SO-2  11/15/99  34983  1 1 1  CPY  RORK  11/15/99  NOV99  A  W205000249      7263.17     0.00    15.00     6173.69
JACOB-1  11/15/99  31116  1 1 1  CPY  SORK  11/15/99  NOV99  A  W202300015       478.32     0.00    15.00      406.57
JACOB-1  11/15/99  33213  1 1 1  CPY  SORK  11/15/99  NOV99  A  W202300015       263.70     0.00    15.00      224.14
JACOB-1  11/15/99  33641  1 1 1  CPY  SORK  11/15/99  NOV99  A  W202300015       307.47     0.00    15.00      261.35
KGMHA-1  11/15/99  36744  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000200AZ     196.25     0.00    15.65     165.54
KGMHA-1  11/15/99  33022  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000255     -6173.00     0.00    15.65    -5206.93
KGMHA-1  11/15/99  33023  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000255       290.22     0.00     0.00      290.22
KGMHA-1  11/15/99  35137  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000255      7003.04     0.00    15.65     5907.06
KGMHA-1  11/15/99  36745  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000255      7003.04     0.00    15.65     5907.06
KRANS-1  11/15/99  35231  1 1 1  CPY  SORK  11/15/99  NOV99  A  W202300013      1592.81     0.00    15.00     1353.89
LAPIZ-1  11/15/99  31296  1 1 1  CPY  WORK  11/15/99  NOV99  A  W202300210      9760.00     0.00    15.00     8296.00
LAPIZ-1  11/15/99  31297  1 1 1  CPY  WORK  11/15/99  NOV99  A  W202300210       454.00     0.00     0.00      454.00
LAPIZ-1  11/15/99  33380  1 1 1  CPY  WORK  11/15/99  NOV99  A  W202300210     16047.25     0.00    15.00    13640.16
LAPIZ-1  11/15/99  34984  1 1 1  CPY  WORK  11/15/99  NOV99  A  W202300210     10426.35     0.00    15.00     8862.40
MARIO-2  11/15/99  35363  1 1 1  CPY  WORK  11/15/99  NOV99  A  W202300240      2135.81     0.00    15.00     1815.44
MIGUE-2  11/15/99  31373  1 1 1  CPY  RORK  11/15/99  NOV99  A  W202300245      3376.00     0.00    15.00     2869.60
MIGUE-2  11/15/99  31374  1 1 1  CPY  RORK  11/15/99  NOV99  A  W202300245       159.00     0.00     0.00      159.00
MIGUE-2  11/15/99  35920  1 1 1  CPY  RORK  11/15/99  NOV99  A  W202300245      1652.62     0.00    15.00     1404.73
MIGUE-2  11/15/99  36359  1 1 1  CPY  RORK  11/15/99  NOV99  A  W202300245      3376.00     0.00    15.00     2869.60
MIGUE-2  11/15/99  36360  1 1 1  CPY  RORK  11/15/99  NOV99  A  W202300245       159.00     0.00     0.00      159.00
MIGUE-3  11/15/99  35230  1 1 1  CPY  RORK  11/15/99  NOV99  A  W202300289      2037.00     0.00    15.00     1731.45
MISSION  11/15/99  35513  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000217     16746.82     0.00    15.65    14125.94
MISSION  11/15/99  36260  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000258     14542.00     0.00    15.65    12266.18
MISSION  11/15/99  36751  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000258     14542.00     0.00    15.65    12266.18
MJSIN-1  11/15/99  33957  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000153      3503.58     0.00    18.00     2872.94
MJSIN-1  11/15/99  33959  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000153       140.16     0.00    18.00      140.16
MJSIN-1  11/15/99  33960  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000153      6102.99     0.00    18.00     5004.45
MJSIN-1  11/15/99  36747  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000153      3503.58     0.00    18.00     2872.94
MJSIN-1  11/15/99  36749  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000153       140.16     0.00    18.00      140.16
MJSIN-1  11/15/99  36750  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000153      6102.99     0.00    18.00     5004.45
NATUR-1  11/15/99  36769  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000113     -6572.82     0.00    15.00    -6572.82
NATUR-1  11/15/99  36676  1 1 1  CPY  FWOR  11/15/99  NOV99  A  W205000103      6088.00     0.00    15.65     5135.25
```

PAID  STATEMENTS  REPORT                    **006768**        Page 5

Date:  11/15/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002337
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| NATUR-1 | 11/15/99 | 22877 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | 314.00 | 0.00 | 0.00 | 314.00 |
| NATUR-1 | 11/15/99 | 35454 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | 8509.17 | 0.00 | 15.65 | 7177.48 |
| NATUR-1 | 11/15/99 | 36767 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | 6088.00 | 0.00 | 15.65 | 5135.23 |
| NATUR-1 | 11/15/99 | 36768 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | 314.00 | 0.00 | 0.00 | 314.00 |
| NATUR-1 | 11/15/99 | 23136 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | WC 38859 | 6572.82 | 0.00 | 0.00 | 6572.82 |
| NATUR-4 | 11/15/99 | 28596 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000124 | 4818.24 | 0.00 | 18.00 | 1490.96 |
| NATUR-4 | 11/15/99 | 35045 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000217 | 26066.54 | 0.00 | 15.65 | 21987.13 |
| NATUR-4 | 11/15/99 | 35045 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000217 | 6173.30 | 0.00 | 15.65 | 746.18 |
| ORGAN-2 | 11/15/99 | 31422 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 2370.00 | 0.00 | 15.65 | 1999.09 |
| ORGAN-2 | 11/15/99 | 31423 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 111.31 | 0.00 | 0.00 | 111.31 |
| ORGAN-2 | 11/15/99 | 35236 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 1373.81 | 0.00 | 15.65 | 1158.81 |
| ORGAN-2 | 11/15/99 | 36770 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 2370.00 | 0.00 | 15.65 | 1999.09 |
| ORGAN-2 | 11/15/99 | 36771 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 111.31 | 0.00 | 0.00 | 111.31 |
| PLANT-2 | 11/15/99 | 31676 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300263 | 12029.00 | 0.00 | 15.00 | 10224.65 |
| PLANT-2 | 11/15/99 | 31677 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300263 | 565.00 | 0.00 | 0.00 | 565.00 |
| PLANT-2 | 11/15/99 | 34798 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300263 | 10049.06 | 0.00 | 15.00 | 8541.70 |
| PLANT-3 | 11/15/99 | 34799 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300279 | 746.51 | 0.00 | 15.00 | 634.53 |
| PRODU-2 | 11/15/99 | 24530 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000185 | 20636.49 | 0.00 | 15.65 | 17406.88 |
| PRODU-2 | 11/15/99 | 35343 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000185 | 23807.78 | 0.00 | 15.65 | 20081.86 |
| PRODU-2 | 11/15/99 | 36776 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000185 | 8949.54 | 0.00 | 15.65 | 7548.94 |
| QCK1153 | 11/15/99 | 34217 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300261 | 461.33 | 0.00 | 10.00 | 415.20 |
| QCK2079 | 11/15/99 | 31806 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300130-00 | 195.00 | 0.00 | 10.00 | 175.50 |
| QCK2079 | 11/15/99 | 36264 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300130-00 | 195.00 | 0.00 | 10.00 | 175.50 |
| QCK2120 | 11/15/99 | 35365 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300294 | 1158.00 | 0.00 | 15.00 | 984.30 |
| QCK2120 | 11/15/99 | 35401 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300294 | 382.00 | 0.00 | 15.00 | 324.70 |
| QCK7063 | 11/15/99 | 32633 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | | 1294.00 | 0.00 | 15.00 | 1099.90 |
| QCK7063 | 11/15/99 | 32634 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | | 20.00 | 0.00 | 10.00 | 17.00 |
| QCK9092 | 11/15/99 | 29139 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | 989.00 | 0.00 | 10.00 | 890.10 |
| QCK9092 | 11/15/99 | 35740 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | -1009.00 | 0.00 | 10.00 | -908.10 |
| QCK9092 | 11/15/99 | 35741 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | 988.00 | 0.00 | 10.00 | 889.20 |
| QCK9092 | 11/15/99 | 35742 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | 21.00 | 0.00 | 0.00 | 21.00 |
| RICSF-2 | 11/15/99 | 36268 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300239 | 4616.36 | 0.00 | 15.00 | 3923.91 |
| RICSF-2 | 11/15/99 | 36981 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300239 | 7765.52 | 0.00 | 15.00 | 6600.69 |
| ROBER-5 | 11/15/99 | 35724 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300249 | 1649.00 | 0.00 | 15.00 | 1401.65 |
| ROSEV-3 | 11/15/99 | 34794 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 850.00 | 0.00 | 15.00 | 722.50 |
| ROSEV-3 | 11/15/99 | 34795 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 20.00 | 0.00 | 15.00 | 17.00 |
| ROSEV-3 | 11/15/99 | 34797 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 475.00 | 0.00 | 15.00 | 403.75 |
| ROSEV-3 | 11/15/99 | 35353 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 20380.00 | 0.00 | 15.00 | 17323.00 |
| SATIC-1 | 11/15/99 | 34872 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | | 8554.00 | 0.00 | 15.00 | 7268.35 |
| SIERRA2 | 11/15/99 | 35697 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000176 | 2517.62 | 0.00 | 15.65 | 2123.61 |
| SKFOO-1 | 11/15/99 | 33217 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000119 | 19040.00 | 0.00 | 18.00 | 15612.80 |
| SKFOO-1 | 11/15/99 | 36778 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000119 | 19040.00 | 0.00 | 18.00 | 15612.80 |
| SKFOO-1 | 11/15/99 | 35035 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000216 | 35649.72 | 0.00 | 15.65 | 30070.54 |
| SKFOO-1 | 11/15/99 | 35369 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000216 | 2257.30 | 0.00 | 15.65 | 1886.91 |
| SKFOO-1 | 11/15/99 | 35370 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000216 | 43.10 | 0.00 | 0.00 | 43.10 |

PAID STATEMENTS REPORT                    006769      Page 6

Date: 11/15/99 Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0002337
1OU

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| SKF00-1 | 11/15/99 | 35911 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000210 | 33009.00 | 0.00 | 315.65 | 27843.09 |
| SKF00-1 | 11/15/99 | 35913 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000210 | 35649.72 | 0.00 | 15.65 | 30070.54 |
| SKF00-1 | 11/15/99 | 36779 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000210 | 2237.00 | 0.00 | 15.65 | 1886.97 |
| SKF00-1 | 11/15/99 | 36780 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000210 | 43.10 | 0.00 | 0.00 | 43.10 |
| SMDMO-1 | 11/15/99 | 35838 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000252 | 1625.27 | 0.00 | 15.65 | 1370.92 |
| SPECT-1 | 11/15/99 | 35005 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W203000218 | 2485.17 | 0.00 | 15.00 | 2112.39 |
| SUMIT-2 | 11/15/99 | 33444 | 1 1 1 | CPY | MFEE | 11/15/99 | NOV99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| SUMIT-2 | 11/15/99 | 34953 | 1 1 1 | CPY | MFEE | 11/15/99 | NOV99 | A | BROKER FEE 1999 | 9818.18 | 0.00 | 100.00 | 0.00 |
| SUMIT-2 | 11/15/99 | 22710 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 23788 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 24941 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 25992 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 27150 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 28352 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 29891 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 31413 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | -10099.18 |
| SUMIT-2 | 11/15/99 | 32759 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300004 | 201983.60 | 0.00 | 15.00 | 171686.06 |
| SUNSW-1 | 11/15/99 | 35828 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000219 | 31630.48 | 0.00 | 15.65 | 26680.31 |
| TAYLO-1 | 11/15/99 | 35357 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W202300209 | 905.03 | 0.00 | 15.00 | 769.28 |
| TONFF-1 | 11/15/99 | 35354 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000203CA | 18311.23 | 0.00 | 15.65 | 15445.52 |
| TONFF-1 | 11/15/99 | 35356 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000203AZ | 545.75 | 0.00 | 15.65 | 461.18 |
| V&LCO-1 | 11/15/99 | 35712 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000182 | 8669.40 | 0.00 | 15.65 | 7312.64 |
| VALLE-8 | 11/15/99 | 35837 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W203000038 | 1188.40 | 0.00 | 15.00 | 1010.14 |
| VECFA-1 | 11/15/99 | 35996 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000214 | 171.65 | 0.00 | 15.65 | 144.79 |
| VEGPA-1 | 11/15/99 | 35836 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W202300037CA | 45446.80 | 0.00 | 15.00 | 38629.78 |
| WATER-4 | 11/15/99 | 33130 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300299 | 54653.00 | 0.00 | 15.00 | 46455.05 |
| WATER-4 | 11/15/99 | 33445 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300299 | 54653.00 | 0.00 | 15.00 | 46455.05 |

Statement total        728095.96

```
P A I D   S T A T E M E N T S   R E P O R T                        003992
                                                                      Page 1
```

Date: 11/15/99 Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0002337

| Cust # | Trn Date | Itm # | A S D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| DAMS-2 | 11/15/99 | 35004 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300264 | 164.87 | 0.00 | 15.00 | 140.14 |
| DAMS-4 | 11/15/99 | 34891 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300020 | 15067.12 | 0.00 | 15.00 | 12807.05 |
| OBE-2 | 11/15/99 | 35264 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171CA | 16377.78 | 0.00 | 15.65 | 13814.66 |
| OBE-2 | 11/15/99 | 35266 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171A2 | 52.76 | 0.00 | 15.65 | 44.52 |
| OBE-2 | 11/15/99 | 35474 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171CA | 16377.77 | 0.00 | 15.65 | 13814.65 |
| OBE-2 | 11/15/99 | 35476 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171A2 | 52.77 | 0.00 | 15.65 | 44.51 |
| OBE-2 | 11/15/99 | 35499 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171CA | 16377.78 | 0.00 | 15.65 | 13814.66 |
| OBE-2 | 11/15/99 | 35500 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000171A2 | 52.78 | 0.00 | 15.65 | 44.52 |
| DIR-1 | 11/15/99 | 35827 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300093 | 884.12 | 0.00 | 15.00 | 751.50 |
| BER-2 | 11/15/99 | 35362 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300241 | 6462.40 | 0.00 | 15.00 | 5493.04 |
| HAR-1 | 11/15/99 | 32827 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300032 | 1005.00 | 0.00 | 10.00 | 904.50 |
| HAR-1 | 11/15/99 | 34207 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| HEN-1 | 11/15/99 | 29870 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 4463.88 | 0.00 | 18.00 | 3660.38 |
| HEN-1 | 11/15/99 | 31957 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 5927.52 | 0.00 | 18.00 | 4860.57 |
| HEN-1 | 11/15/99 | 33820 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 4597.49 | 0.00 | 18.00 | 3769.94 |
| HEN-1 | 11/15/99 | 35006 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000154 | 4707.90 | 0.00 | 18.00 | 3860.48 |
| HEN-1 | 11/15/99 | 36612 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 4463.88 | 0.00 | 18.00 | 3660.38 |
| HEN-1 | 11/15/99 | 36613 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 5927.52 | 0.00 | 18.00 | 4860.57 |
| HEN-1 | 11/15/99 | 36614 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 4597.49 | 0.00 | 18.00 | 3769.94 |
| HEN-1 | 11/15/99 | 36616 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000257 | 4707.90 | 0.00 | 18.00 | 3860.48 |
| AR20-1 | 11/15/99 | 22872 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 4291.00 | 0.00 | 16.00 | 3604.44 |
| AR20-1 | 11/15/99 | 22873 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 221.00 | 0.00 | 0.00 | 221.00 |
| AR20-1 | 11/15/99 | 35339 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 3632.03 | 0.00 | 15.65 | 3063.62 |
| AR20-1 | 11/15/99 | 36617 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 4291.00 | 0.00 | 15.65 | 3619.46 |
| AR20-1 | 11/15/99 | 36618 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000184 | 221.00 | 0.00 | 0.00 | 221.00 |
| NCH-1 | 11/15/99 | 35334 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300269 | 1286.00 | 0.00 | 15.00 | 1093.10 |
| RRI-1 | 11/15/99 | 35350 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300137 | 460.08 | 0.00 | 15.00 | 391.07 |
| ADE-1 | 11/15/99 | 34991 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300083 | 3771.00 | 0.00 | 15.00 | 3205.35 |
| GHA-1 | 11/15/99 | 34354 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 11447.00 | 0.00 | 15.00 | 9729.95 |
| GHA-1 | 11/15/99 | 34355 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 538.00 | 0.00 | 0.00 | 538.00 |
| GHA-1 | 11/15/99 | 35720 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 11447.00 | 0.00 | 15.00 | 9729.95 |
| GHA-1 | 11/15/99 | 35721 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | 538.00 | 0.00 | 0.00 | 538.00 |
| GHA-1 | 11/15/99 | 35723 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300216 | -15.00 | 0.00 | 15.00 | -12.75 |
| LIE-7 | 11/15/99 | 36379 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300164 | 5263.00 | 0.00 | 15.00 | 4473.55 |
| FFA-2 | 11/15/99 | 34375 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 1310.00 | 0.00 | 15.00 | 1113.50 |
| FFA-2 | 11/15/99 | 34376 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 61.00 | 0.00 | 0.00 | 61.00 |
| FFA-2 | 11/15/99 | 34555 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 1310.00 | 0.00 | 15.00 | 1113.50 |
| FFA-2 | 11/15/99 | 34556 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300246 | 61.00 | 0.00 | 0.00 | 61.00 |
| ACH-1 | 11/15/99 | 35531 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000177 | 28302.04 | 0.00 | 15.65 | 23872.77 |
| RCN-1 | 11/15/99 | 35814 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000003 | 11603.75 | 0.00 | 18.00 | 9515.07 |
| RCN-1 | 11/15/99 | 36621 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000003 | 11603.75 | 0.00 | 18.00 | 9515.07 |
| RCN-1 | 11/15/99 | 33020 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 8075.00 | 0.00 | 15.65 | 6811.26 |
| RCN-1 | 11/15/99 | 33021 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000254 | 379.62 | 0.00 | 0.00 | 379.62 |
| RCN-1 | 11/15/99 | 35740 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W205000254 | 4750.63 | 0.00 | 15.65 | 2901.76 |
```

003993

# PAID STATEMENTS REPORT

Page 2

Date: 11/15/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002337
10U

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| OTTO-2 | 11/15/99 | 35351 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | 4078.00 | 0.00 | 15.00 | 3466.30 |
| OTTO-2 | 11/15/99 | 35744 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | 5.90 | 0.00 | 15.00 | 5.01 |
| OTTO-2 | 11/15/99 | 35745 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | 5.00 | 0.00 | 15.00 | 5.00 |
| OTTO-2 | 11/15/99 | 35749 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300011 | -6.00 | 0.00 | 15.00 | -5.10 |
| OZAD-1 | 11/15/99 | 35041 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300106 | 5976.00 | 0.00 | 15.00 | 5079.60 |
| ESER-2 | 11/15/99 | 22052 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 18773.00 | 0.00 | 18.00 | 15393.86 |
| ESER-2 | 11/15/99 | 22053 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 1095.00 | 0.00 | 0.00 | 1095.00 |
| ESER-2 | 11/15/99 | 31195 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 23296.82 | 0.00 | 18.00 | 19103.39 |
| ESER-2 | 11/15/99 | 36623 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 3172.02 | 0.00 | 18.00 | -2601.06 |
| ESER-2 | 11/15/99 | 36624 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 18773.00 | 0.00 | 18.00 | -15393.86 |
| ESER-2 | 11/15/99 | 36625 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 1095.00 | 0.00 | 0.00 | 1095.00 |
| ESER-2 | 11/15/99 | 36629 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000121 | 2286.33 | 0.00 | 18.00 | 1874.79 |
| ESER-2 | 11/15/99 | 31888 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 23223.00 | 0.00 | 15.65 | 19588.60 |
| ESER-2 | 11/15/99 | 35704 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 3264.59 | 0.00 | 15.65 | 2753.68 |
| ESER-2 | 11/15/99 | 36626 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 23223.00 | 0.00 | 15.65 | -19588.60 |
| ESER-2 | 11/15/99 | 36627 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000221 | 1044.62 | 0.00 | 0.00 | 1044.62 |
| UNLA-2 | 11/15/99 | 35517 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 3107.81 | 0.00 | 15.65 | 2621.44 |
| UNLA-2 | 11/15/99 | 35519 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 4733.04 | 0.00 | 15.65 | 3992.32 |
| UNLA-2 | 11/15/99 | 35521 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 792.70 | 0.00 | 15.65 | 668.64 |
| UNLA-2 | 11/15/99 | 35230 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000107 | 226.00 | 0.00 | 18.00 | -185.52 |
| UNLA-2 | 11/15/99 | 36630 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000179 | 226.00 | 0.00 | 15.65 | -190.63 |
| AGLE-2 | 11/15/99 | 34588 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000266A | 6815.75 | 0.00 | 15.65 | 5749.12 |
| AGLE-2 | 11/15/99 | 34873 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000266A | 3059.26 | 0.00 | 15.65 | 2580.49 |
| AGLE-2 | 11/15/99 | 36631 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000266A | 6815.75 | 0.00 | 15.65 | -5749.12 |
| AGLE-2 | 11/15/99 | 36632 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000266A | 3059.26 | 0.00 | 15.65 | -2580.49 |
| LIZC-2 | 11/15/99 | 35725 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300243 | 468.02 | 0.00 | 15.00 | 397.82 |
| SCAM-1 | 11/15/99 | 31692 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 692.64 | 0.00 | 15.65 | 584.24 |
| SCAM-1 | 11/15/99 | 31766 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 610.83 | 0.00 | 15.65 | 515.24 |
| SCAM-1 | 11/15/99 | 31939 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 78696.34 | 0.00 | 15.65 | 66380.36 |
| SCAM-1 | 11/15/99 | 34340 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 91155.00 | 0.00 | 15.65 | 76889.24 |
| SCAM-1 | 11/15/99 | 34341 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 3650.78 | 0.00 | 0.00 | 3650.78 |
| SCAM-1 | 11/15/99 | 35209 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 79057.61 | 0.00 | 15.65 | 66685.09 |
| SCAM-1 | 11/15/99 | 35211 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 464.93 | 0.00 | 15.65 | 392.17 |
| SCAM-1 | 11/15/99 | 35523 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 7414.46 | 0.00 | 15.65 | 65299.12 |
| SCAM-1 | 11/15/99 | 35525 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 578.28 | 0.00 | 15.65 | 487.78 |
| SCAM-1 | 11/15/99 | 36635 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 75486.30 | 0.00 | 15.65 | -63672.69 |
| SCAM-1 | 11/15/99 | 36636 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 3650.78 | 0.00 | 0.00 | -3650.78 |
| SCAM-1 | 11/15/99 | 36637 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -61981.16 | 0.00 | 15.65 | -52281.11 |
| SCAM-1 | 11/15/99 | 36639 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 464.93 | 0.00 | 15.65 | -392.17 |
| SCAM-1 | 11/15/99 | 36641 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | 7414.46 | 0.00 | 15.65 | -65299.12 |
| SCAM-1 | 11/15/99 | 36642 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -6193.16 | 0.00 | 15.65 | -5223.93 |
| SCAM-1 | 11/15/99 | 36643 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000207 | -578.28 | 0.00 | 15.65 | -487.78 |
| RESM-1 | 11/15/99 | 36677 | 1 1 1 | CPY | MFEE | 11/15/99 | NOV99 | A | MANAGEMENT FEE | 2476.76 | 0.00 | 100.00 | 0.00 |
| RESM-1 | 11/15/99 | 22880 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181 | 4278.00 | 0.00 | 15.65 | 3617.20 |

003994

P A I D   S T A T E M E N T S   R E P O R T                                         Page 3

Date: 11/15/99 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002337
IOU

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| FRESH-1 | 11/15/99 | 22802 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181AZ | 3213.00 | 0.00 | 15.65 | 2714.38 |
| FRESH-1 | 11/15/99 | 27330 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 1986.56 | 0.00 | 15.65 | 1675.66 |
| FRESH-1 | 11/15/99 | 27332 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181AZ | 4622.57 | 0.00 | 15.65 | 3899.14 |
| FRESH-1 | 11/15/99 | 27524 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 2347.45 | 0.00 | 15.65 | 1980.97 |
| FRESH-1 | 11/15/99 | 27526 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181AZ | 3708.83 | 0.00 | 15.65 | 3128.40 |
| FRESH-1 | 11/15/99 | 32524 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 13184.45 | 0.00 | 15.65 | 11121.08 |
| FRESH-1 | 11/15/99 | 34305 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 11673.65 | 0.00 | 15.65 | 9846.72 |
| FRESH-1 | 11/15/99 | 35832 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 5777.94 | 0.00 | 15.65 | 4868.63 |
| FRESH-1 | 11/15/99 | 36678 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 10216.00 | 0.00 | 15.65 | 8617.20 |
| FRESH-1 | 11/15/99 | 36679 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 529.00 | 0.00 | 0.00 | 529.00 |
| FRESH-1 | 11/15/99 | 36680 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 1986.56 | 0.00 | 15.65 | 1675.66 |
| FRESH-1 | 11/15/99 | 36684 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 13184.45 | 0.00 | 15.65 | 11121.08 |
| FRESH-1 | 11/15/99 | 36686 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 11673.65 | 0.00 | 15.65 | 9846.72 |
| FRESH-1 | 11/15/99 | 36688 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 5777.94 | 0.00 | 15.65 | 4868.63 |
| FRESH-1 | 11/15/99 | 36690 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA /389.49/ | -461.76 | 0.00 | 15.65 | -389.49 |
| FRESH-1 | 11/15/99 | 36691 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181CA | 2347.45 | 0.00 | 15.65 | 1980.07 |
| FRESH-1 | 11/15/99 | 36692 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181AZ | 3213.00 | 0.00 | 15.65 | 2714.38 |
| FRESH-1 | 11/15/99 | 36695 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181AZ | 3708.83 | 0.00 | 15.65 | 3128.40 |
| FRESH-1 | 11/15/99 | 36697 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000181AZ | 4622.57 | 0.00 | 15.65 | 3899.14 |
| DALLA-2 | 11/15/99 | 31377 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300242 | 1750.00 | 0.00 | 15.00 | 1521.50 |
| DALLA-2 | 11/15/99 | 31378 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300242 | 85.00 | 0.00 | 0.00 | 85.00 |
| DALLA-2 | 11/15/99 | 36357 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300242 | 1750.00 | 0.00 | 15.00 | 1521.50 |
| DALLA-2 | 11/15/99 | 36358 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300242 | 85.00 | 0.00 | 0.00 | 85.00 |
| GEORG-3 | 11/15/99 | 36278 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000180 | 8550.52 | 0.00 | 15.65 | 7212.36 |
| IOLSO-1 | 11/15/99 | 33967 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300274 | 807.00 | 0.00 | 15.00 | 685.95 |
| IOLSO-1 | 11/15/99 | 33968 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300274 | 38.00 | 0.00 | 0.00 | 38.00 |
| IOLSO-1 | 11/15/99 | 35366 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300274 | 770.03 | 0.00 | 15.00 | 654.53 |
| IOLSO-1 | 11/15/99 | 35367 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300274 | 836.61 | 0.00 | 15.00 | 711.12 |
| IRCWE-1 | 11/15/99 | 34813 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000209CA | 10495.88 | 0.00 | 15.65 | 8853.27 |
| IRCWE-1 | 11/15/99 | 34815 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000209CA | -79.84 | 0.00 | 15.65 | 67.35 |
| RCWE-2 | 11/15/99 | 22047 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 15937.00 | 0.00 | 18.00 | 13668.34 |
| RCWE-2 | 11/15/99 | 22048 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 927.00 | 0.00 | 0.00 | 927.00 |
| RCWE-2 | 11/15/99 | 22050 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 23625.00 | 0.00 | 18.00 | 19372.50 |
| RCWE-2 | 11/15/99 | 22051 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 1280.00 | 0.00 | 18.00 | 1049.60 |
| RCWE-2 | 11/15/99 | 36700 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 15937.00 | 0.00 | 18.00 | 13668.34 |
| RCWE-2 | 11/15/99 | 36701 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 927.00 | 0.00 | 0.00 | 927.00 |
| RCWE-2 | 11/15/99 | 36702 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | -6375.00 | 0.00 | 0.00 | -6375.00 |
| RCWE-2 | 11/15/99 | 36703 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 23625.00 | 0.00 | 18.00 | 19372.50 |
| RCWE-2 | 11/15/99 | 36704 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | 1280.00 | 0.00 | 18.00 | 1049.60 |
| RCWE-2 | 11/15/99 | 36705 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000122 | -9450.00 | 0.00 | 0.00 | -9450.00 |
| RCWE-2 | 11/15/99 | 34757 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 41154.30 | 0.00 | 15.65 | 34713.40 |
| RCWE-2 | 11/15/99 | 34280 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 920.54 | 0.00 | 0.00 | 920.54 |
| RCWE-2 | 11/15/99 | 35706 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 17269.28 | 0.00 | 15.65 | 14566.64 |
| RCWE-2 | 11/15/99 | 35708 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 2856.68 | 0.00 | 15.65 | 2409.61 |
| RCWE-2 | 11/15/99 | 35710 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 2390.56 | 0.00 | 15.65 | 2016.44 |

003995

PAID STATEMENTS REPORT                                    Page 4

Date:  11/15/99 Company: FRR  FRONTIER INSURANCE CO.           Stmt# 0002337
OU

| ust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|-----------|---------|
| RCWE-2 | 11/15/99 | 36706 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 41154.00 | 0.00 | 15.65 | 34713.43 |
| RCWE-1 | 11/15/99 | 36707 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000220 | 920.54 | 0.00 | 0.00 | 920.54 |
| RCWE-3 | 11/15/99 | 35949 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W 205000178 | 5178.68 | 0.00 | 15.65 | 4368.22 |
| JDPA-1 | 11/15/99 | 35459 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000159 | 4.56 | 0.00 | 18.00 | -93.74 |
| JDPA-1 | 11/15/99 | 35462 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000159 | 5416.50 | 0.00 | 18.00 | 4441.53 |
| JDPA-1 | 11/15/99 | 35465 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000159 | 1646.37 | 0.00 | 18.00 | 1350.00 |
| JDPA-1 | 11/15/99 | 35468 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000159 | 1318.46 | 0.00 | 18.00 | 1081.12 |
| JDPA-1 | 11/15/99 | 35471 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000159- | .86.72 | 0.00 | 18.00 | 471.11 |
| JDPA-1 | 11/15/99 | 36263 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000259 | 447.29 | 0.00 | 0.00 | -447.29 |
| ILLS-5 | 11/15/99 | 32181 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000197 | 2773.50 | 0.00 | 15.65 | 2339.28 |
| ILLS-5 | 11/15/99 | 32183 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000197 | 4919.47 | 0.00 | 15.65 | 4149.59 |
| ILLS-5 | 11/15/99 | 36734 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000197 DO N | 2773.50 | 0.00 | 15.65 | 2339.28 |
| ILLS-5 | 11/15/99 | 36736 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000197 DO N | 4919.47 | 0.00 | 15.65 | 4149.59 |
| C&SO-2 | 11/15/99 | 34983 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300244 | 7263.17 | 0.00 | 15.00 | 6173.69 |
| ACOB-1 | 11/15/99 | 31116 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300015 | 478.32 | 0.00 | 15.00 | 406.57 |
| ACOB-1 | 11/15/99 | 33213 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300015 | 263.70 | 0.00 | 15.00 | 224.14 |
| ACOB-1 | 11/15/99 | 33641 | 1 1 1 | CPY | SORK | 11/15/99 | NOV99 | A | W202300015 | 307.47 | 0.00 | 15.00 | 261.35 |
| GMHA-1 | 11/15/99 | 36744 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000200AZ | -196.25 | 0.00 | -15.65 | -165.54 |
| GMHA-1 | 11/15/99 | 33022 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000255 | -6173.00 | 0.00 | -15.65 | -5206.93 |
| GMHA-1 | 11/15/99 | 33023 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000255 | -290.22 | 0.00 | -0.00 | -290.22 |
| GMHA-1 | 11/15/99 | 35137 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000255 | 7003.04 | 0.00 | 15.65 | 5907.06 |
| GMHA-1 | 11/15/99 | 36745 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000255 | 7003.04 | 0.00 | 15.65 | 5907.06 |
| RANS-1 | 11/15/99 | 35231 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W202300013 | 1592.81 | 0.00 | 15.00 | 1353.89 |
| APIZ-1 | 11/15/99 | 31296 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300210 | 9760.00 | 0.00 | 15.00 | 8296.00 |
| APIZ-1 | 11/15/99 | 31297 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300210 | 454.00 | 0.00 | 0.00 | 454.00 |
| APIZ-1 | 11/15/99 | 33380 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300210 | 16047.25 | 0.00 | 15.00 | 13640.16 |
| APIZ-1 | 11/15/99 | 34984 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300210 | 10426.35 | 0.00 | 15.00 | 8862.40 |
| ARIO-2 | 11/15/99 | 35363 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300240 | 2135.81 | 0.00 | 15.00 | 1815.44 |
| IGUE-2 | 11/15/99 | 31373 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300245 | 3376.00 | 0.00 | 15.00 | 2869.60 |
| IGUE-2 | 11/15/99 | 31374 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300245 | 159.00 | 0.00 | 0.00 | 159.00 |
| IGUE-2 | 11/15/99 | 35920 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300245 | 1652.62 | 0.00 | 15.00 | 1404.73 |
| IGUE-2 | 11/15/99 | 36559 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300245 | 3376.00 | 0.00 | 15.00 | 2869.60 |
| IGUE-3 | 11/15/99 | 36560 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300245 | 159.00 | 0.00 | 0.00 | 159.00 |
| IGUE-3 | 11/15/99 | 35230 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W202300289 | 2037.00 | 0.00 | 15.00 | 1731.45 |
| ISSION | 11/15/99 | 35513 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000217 | -16746.82 | 0.00 | -15.65 | -14125.94 |
| ISSION | 11/15/99 | 36260 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000258 | 14542.00 | 0.00 | 15.65 | 12266.18 |
| ISSION | 11/15/99 | 36751 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000258 | 14542.00 | 0.00 | 15.65 | 12266.18 |
| USIN-1 | 11/15/99 | 33957 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 3503.50 | 0.00 | 18.00 | 2872.94 |
| USIN-1 | 11/15/99 | 33958 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 143.14 | 0.00 | 18.00 | 504.45 |
| USIN-1 | 11/15/99 | 36747 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 3503.50 | 0.00 | 18.00 | 2872.94 |
| USIN-1 | 11/15/99 | 36749 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 143.14 | 0.00 | 0.00 | 504.45 |
| USIN-1 | 11/15/99 | 36750 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000153 | 6100.00 | 0.00 | 0.00 | 504.45 |
| ATUR-1 | 11/15/99 | 36769 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000113 | 6572.82 | 0.00 | 0.00 | -6572.82 |

003996

A I D   S T A T E M E N T S   R E P O R T                                    Page 5

ate:  11/15/99  Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0002337
OU

| st # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ITUR-1 | 11/15/99 | 22877 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | 314.00 | 0.00 | 0.00 | 314.00 |
| ITUR-1 | 11/15/99 | 35454 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | 8509.17 | 0.00 | 15.65 | 7177.48 |
| ITUR-1 | 11/15/99 | 36767 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | -6088.00 | 0.00 | 15.65 | -5135.23 |
| ITUR-1 | 11/15/99 | 36768 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000183 | -314.00 | 0.00 | 0.00 | -314.00 |
| ITUR-1 | 11/15/99 | 23136 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | WC 38859 | 6572.82 | 0.00 | 0.00 | 6572.82 |
| ITUR-4 | 11/15/99 | 28596 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000124 | -1818.24 | 0.00 | 18.00 | -1490.96 |
| ITUR-4 | 11/15/99 | 35043 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000217 | 26066.54 | 0.00 | 15.65 | 21987.13 |
| ITUR-4 | 11/15/99 | 35045 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000217 | -173.30 | 0.00 | 15.65 | -146.18 |
| IGAN-2 | 11/15/99 | 31422 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 2370.00 | 0.00 | 15.65 | 1999.09 |
| IGAN-2 | 11/15/99 | 31423 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 111.31 | 0.00 | 0.00 | 111.31 |
| IGAN-2 | 11/15/99 | 35234 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | 1373.81 | 0.00 | 15.65 | 1158.81 |
| IGAN-2 | 11/15/99 | 36770 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | -2370.00 | 0.00 | 15.65 | -1999.09 |
| IGAN-2 | 11/15/99 | 36771 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000208 | -111.31 | 0.00 | 0.00 | -111.31 |
| ANT-2 | 11/15/99 | 31676 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300263 | 12029.00 | 0.00 | 15.00 | 10224.65 |
| ANT-2 | 11/15/99 | 31677 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300263 | 565.00 | 0.00 | 15.00 | 565.00 |
| ANT-2 | 11/15/99 | 34798 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300263 | 10049.06 | 0.00 | 15.00 | 8541.70 |
| ANT-3 | 11/15/99 | 34799 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300279 | 746.51 | 0.00 | 15.00 | 634.53 |
| CCU-2 | 11/15/99 | 24530 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000185 | 20636.49 | 0.00 | 15.65 | 17404.88 |
| CCU-2 | 11/15/99 | 35343 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000185 | 23807.78 | 0.00 | 15.65 | 20081.86 |
| CCU-2 | 11/15/99 | 36776 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000185 | -8949.54 | 0.00 | 15.65 | -7548.94 |
| X1153 | 11/15/99 | 34217 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300261 | 461.33 | 0.00 | 10.00 | 415.20 |
| X2979 | 11/15/99 | 31896 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300130-00 | -195.00 | 0.00 | 10.00 | -175.50 |
| X2979 | 11/15/99 | 36264 | 1 1 2 | CPY | CANS | 11/15/99 | NOV99 | A | W202300130-00 | -195.00 | 0.00 | 10.00 | -175.50 |
| X2120 | 11/15/99 | 35365 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300294 | 1158.00 | 0.00 | 15.00 | 984.30 |
| X2120 | 11/15/99 | 35401 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300294 | 382.00 | 0.00 | 15.00 | 324.70 |
| X7063 | 11/15/99 | 32633 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300 | 1294.00 | 0.00 | 15.00 | -1099.90 |
| X7063 | 11/15/99 | 32634 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300 | 17.00 | 0.00 | 0.00 | 17.00 |
| X9092 | 11/15/99 | 29139 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | 989.00 | 0.00 | 10.00 | 890.10 |
| X9092 | 11/15/99 | 35740 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | -1009.00 | 0.00 | 10.00 | -908.10 |
| X9092 | 11/15/99 | 35741 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | 988.00 | 0.00 | 10.00 | 889.20 |
| X9092 | 11/15/99 | 35742 | 1 1 1 | CPY | CANS | 11/15/99 | NOV99 | A | W202300016 | 21.00 | 0.00 | 0.00 | 21.00 |
| CSF-2 | 11/15/99 | 36288 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300239 | 4616.36 | 0.00 | 15.00 | 3923.91 |
| CSF-2 | 11/15/99 | 36981 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300239 | 7765.52 | 0.00 | 15.00 | 6600.69 |
| BER-5 | 11/15/99 | 35724 | 1 1 1 | CPY | RORK | 11/15/99 | NOV99 | A | W202300249 | 1649.00 | 0.00 | 15.00 | 1401.65 |
| SEV-3 | 11/15/99 | 34794 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 850.00 | 0.00 | 15.00 | 722.50 |
| SEV-3 | 11/15/99 | 34795 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 20.00 | 0.00 | 15.00 | 17.00 |
| SEV-3 | 11/15/99 | 34796 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 475.00 | 0.00 | 15.00 | 403.75 |
| SEV-3 | 11/15/99 | 35353 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | W202300069 | 20380.00 | 0.00 | 15.00 | 17323.00 |
| TIC-1 | 11/15/99 | 34872 | 1 1 1 | CPY | WORK | 11/15/99 | NOV99 | A | | 8551.00 | 0.00 | 15.00 | 7268.35 |
| ERRA2 | 11/15/99 | 35697 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000176 | 2517.62 | 0.00 | 15.65 | 2123.61 |
| FCU-1 | 11/15/99 | 35217 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000119 | 19040.00 | 0.00 | 18.00 | 15612.80 |
| FG0-1 | 11/15/99 | 35773 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000119 | 19040.00 | 0.00 | 18.00 | 15612.80 |
| FG0-1 | 11/15/99 | 35035 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000240 | 35649.75 | 0.00 | 15.65 | 29870.54 |
| FG0-1 | 11/15/99 | 35569 | 1 1 1 | CPY | FWOR | 11/15/99 | NOV99 | A | W205000240 | 1037.00 | 0.00 | 15.65 | 886.79 |

1/6/ω D

2785 C

004037

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

BANK OF AMERICA
Roseville Main Office #0120
221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.    0000249
       249

AMOUNT

$978,727.43*

PAY
TO THE  Nine Hundred Seventy-Eight Thousand Seven Hundred Twenty-Seven Dollars and 43 Cents
ORDER OF

12/14/99

TRUST CHECKING ACCOUNT

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

⑈000249⑈ ⑆121000358⑆ 01206⑈04,267⑈

NO.    0000249
       249

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 4-1-1-244 -FBR | 12/14/99 | | | | STATEMENT # 112409 | 978727.43 | |
| | | | | | Total | 978727.43 | |

L - 53161.13
G - 825566.30
    G03

Ⓖ

# PAID STATEMENTS REPORT

004039

Page 2

Date: 12/14/99 Company: FRR FRONTIER INSURANCE CO. Stmt# 0002409
10U

| Cust # | Trn Date | Itm # | A | B | O | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOURS-2 | 12/14/99 | 37343 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000227 | 8244.17 | 0.00 | 15.65 | 6953.96 |
| FOURS-2 | 12/14/99 | 37345 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000227 | 2399.82 | 0.00 | 15.65 | 2024.25 |
| FRISC-1 | 12/14/99 | 36830 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000204 | 7782.01 | 0.00 | 15.65 | 6564.13 |
| FUKUT-1 | 12/14/99 | 36840 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000245 | 1192.05 | 0.00 | 15.65 | 1005.49 |
| FUKUT-1 | 12/14/99 | 36841 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000245 | 1558.60 | 0.00 | 15.65 | [illegible] |
| FULFI-1 | 12/14/99 | 37333 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000225 | 11018.51 | 0.00 | 15.65 | 9294.11 |
| GEORG-3 | 12/14/99 | 37321 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000180 | 8058.10 | 0.00 | 15.65 | 6797.01 |
| GOGLA-1 | 12/14/99 | 36877 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000205 | 17289.42 | 0.00 | 15.65 | 14583.63 |
| GOLDB-1 | 12/14/99 | 37160 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000251 | 15192.59 | 0.00 | 15.65 | 12814.95 |
| GOLDE-5 | 12/14/99 | 36269 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000234 | 3173.14 | 0.00 | 15.65 | 2676.54 |
| GOLSO-1 | 12/14/99 | 37338 | 4 | 1 | 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300274 | 743.65 | 0.00 | 15.00 | 632.10 |
| GROW-04 | 12/14/99 | 37336 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000220 | 23135.61 | 0.00 | 15.65 | 19514.89 |
| GROW-04 | 12/14/99 | 37339 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000220 | 22009.61 | 0.00 | 15.65 | 18565.11 |
| GROWE-3 | 12/14/99 | 37359 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000178 | 4149.40 | 0.00 | 15.65 | 3500.02 |
| GUDPA-4 | 12/14/99 | 37144 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000259 | 12153.43 | 0.00 | 15.65 | 10251.42 |
| GUDPA-4 | 12/14/99 | 37146 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000259 | 6.49 | 0.00 | 15.65 | 5.47 |
| GUDPA-4 | 12/14/99 | 37148 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000259 | 2090.62 | 0.00 | 15.65 | 1763.44 |
| GUDPA-4 | 12/14/99 | 37152 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000259 | 130.54 | 0.00 | 15.65 | 110.11 |
| GUDPA-4 | 12/14/99 | 37214 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000259 | 2799.51 | 0.00 | 15.65 | 2361.39 |
| GUERR-1 | 12/14/99 | 37716 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000172 | 3110.42 | 0.00 | 15.65 | 2623.64 |
| HASFAR1 | 12/14/99 | 37349 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000231 | 1754.23 | 0.00 | 15.65 | 1479.69 |
| HIJIB-1 | 12/14/99 | 37607 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000240 | 16492.59 | 0.00 | 15.65 | 13911.50 |
| HIJIB-1 | 12/14/99 | 37609 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000240 | 1507.40 | 0.00 | 15.65 | 1271.49 |
| HIJIB-1 | 12/14/99 | 37611 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000240 | 613.88 | 0.00 | 15.65 | 517.81 |
| HIJIB-1 | 12/14/99 | 37613 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000240 | 1183.33 | 0.00 | 15.65 | 998.14 |
| HOWEL-1 | 12/14/99 | 36815 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000173 | 3002.16 | 0.00 | 15.65 | 2532.32 |
| HSMHA-1 | 12/14/99 | 37167 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000255 | 10199.30 | 0.00 | 15.65 | 8603.11 |
| IAPIZ-1 | 12/14/99 | 36354 | 4 | 1 | 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300210 | 10120.96 | 0.00 | 15.00 | 8602.82 |
| ICSBU-1 | 12/14/99 | 37158 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000212 | 2289.43 | 0.00 | 15.65 | 1931.13 |
| JCUIE-1 | 12/14/99 | 37938 | 4 | 1 | 1 | CPY | RORK | 12/14/99 | NOV99 | A | W202300248 | 3389.94 | 0.00 | 15.00 | 2881.45 |
| JCUIE-1 | 12/14/99 | 37939 | 4 | 1 | 1 | CPY | RORK | 12/14/99 | NOV99 | A | W202300248 | 387.40 | 0.00 | 15.00 | 329.29 |
| JNAF-1 | 12/14/99 | 37364 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000228 | 636.11 | 0.00 | 15.65 | 536.56 |
| KASC-1 | 12/14/99 | 37382 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000164 | 7559.13 | 0.00 | 18.00 | 6198.49 |
| KANZA-1 | 12/14/99 | 35317 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| KARTI-1 | 12/14/99 | 37355 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000244 | 2475.03 | 0.00 | 15.65 | 2087.69 |
| KGRA-1 | 12/14/99 | 37540 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000196 | 325.50 | 0.00 | 15.65 | 274.56 |
| KNDO-1 | 12/14/99 | 37366 | 4 | 1 | 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300126 | 7397.97 | 0.00 | 15.00 | 6288.27 |
| LLV-1 | 12/14/99 | 35399 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000256 | 3683.00 | 0.00 | 15.65 | 3106.61 |
| LLV-1 | 12/14/99 | 35795 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |
| ~~SSI-4~~ | ~~12/14/99~~ | ~~37752~~ | ~~4~~ | ~~1~~ | ~~1~~ | ~~CPY~~ | ~~MFEE~~ | ~~12/14/99~~ | ~~NOV99~~ | ~~A~~ | ~~MANAGEMENT FEE~~ | ~~14542.00~~ | ~~0.00~~ | ~~100.00~~ | ~~0.00~~ |
| ~~SSI-4~~ | ~~12/14/99~~ | ~~37709~~ | ~~4~~ | ~~1~~ | ~~1~~ | ~~CPY~~ | ~~MFEE~~ | ~~12/14/99~~ | ~~NOV99~~ | ~~A~~ | ~~MANAGEMENT FEE~~ | ~~14542.00~~ | ~~0.00~~ | ~~100.00~~ | ~~0.00~~ |
| SSI-4 | 12/14/99 | 37710 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000258 | 14542.00 | 0.00 | 15.65 | 12266.18 |
| SSI-4 | 12/14/99 | 37714 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000258 | 13583.83 | 0.00 | 15.65 | 11457.96 |
| ISH-1 | 12/14/99 | 36863 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000239 | 4698.75 | 0.00 | 15.65 | 3963.40 |
| TU-04 | 12/14/99 | 37204 | 4 | 1 | 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000217 | 35026.05 | 0.00 | 15.65 | 29544.47 |



PAID STATEMENTS REPORT                    004040        Page 3

Date: 12/14/99 Company: FRR FRONTIER INSURANCE CO.
10U                                                      Stmt# 0002409

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| NATU-04 | 12/14/99 | 37206 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000217 | 27,837.00 | | | |
| NATUR-3 | 12/14/99 | 37331 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000194 | 350.22 | 0.00 | 15.65 | 295.41 |
| PACBER-1 | 12/14/99 | 37133 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000194 | 5974.07 | 0.00 | 15.65 | 13474.13 |
| PACBER1 | 12/14/99 | 37135 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000249 | 8119.80 | 0.00 | 15.65 | 6849.05 |
| PLANT-2 | 12/14/99 | 36869 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300263 | 8645.59 | 0.00 | 15.00 | 547.93 |
| PLANT-3 | 12/14/99 | 36870 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300263 | 8793.43 | 0.00 | 15.00 | 7474.42 |
| PRODU-2 | 12/14/99 | 37162 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000185 | 4857.09 | 0.00 | 15.00 | 588.18 |
| PROGR-1 | 12/14/99 | 36856 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000185 | | 0.00 | 15.65 | 601456 |
| RANCH-1 | 12/14/99 | 37172 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000241 | 3005.83 | 0.00 | 18.00 | 2684.70 |
| RANCH-2 | 12/14/99 | 36845 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000163 | 4267.51 | 0.00 | 15.65 | 3599.64 |
| RANCH-4 | 12/14/99 | 37384 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000236 | 233.37 | 0.00 | 18.00 | |
| RIOFA-1 | 12/14/99 | 37202 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000125 | 6853.32 | 0.00 | 15.65 | 5780.97 |
| RIOFA-1 | 12/14/99 | 37208 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000189 | 1798.69 | 0.00 | 15.65 | 1517.20 |
| RIOFA-1 | 12/14/99 | 37361 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000189 | 4667.30 | 0.00 | 15.65 | 3936.87 |
| RIOFA-1 | 12/14/99 | 37380 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000189 | | 0.00 | 15.65 | |
| RCBER-5 | 12/14/99 | 37203 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300249 | 29676.62 | 0.00 | 15.00 | 2503.54 |
| RUBYF-1 | 12/14/99 | 37367 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300249 | 894.29 | 0.00 | 15.00 | 760.15 |
| SANTA-1 | 12/14/99 | 36840 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000246 | 1718.85 | 0.00 | 15.65 | 1449.85 |
| SATIC-1 | 12/14/99 | 36361 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | TBDN202300012 | 1629.27 | | 15.65 | |
| SHARE-1 | 12/14/99 | 36832 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | TBDN202300012 | 10768.00 | 0.00 | 15.00 | 9152.80 |
| SIERRA2 | 12/14/99 | 37353 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000176 | 8542.53 | 0.00 | 15.65 | 7205.62 |
| SKFOO-1 | 12/14/99 | 37180 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000210 | 2262.94 | 0.00 | 15.65 | 1908.79 |
| SMDMO-1 | 12/14/99 | 37198 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000212 | 9994.90 | 0.00 | 15.65 | 8430.70 |
| SUNSH-1 | 12/14/99 | 37615 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000219 | 2257.89 | 0.00 | 15.65 | 1904.39 |
| TCNFF-4 | 12/14/99 | 37615 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000219 | 8815.91 | 0.00 | 15.65 | 7436.86 |
| TCNFF-4 | 12/14/99 | 37371 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000203CA | 7067.99 | 0.00 | 15.65 | 4396.85 |
| TRICA-1 | 12/14/99 | 36817 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000203AZ | 576.31 | 0.00 | 15.65 | 482.74 |
| V&LCO-1 | 12/14/99 | 37712 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000182 | 18706.27 | 0.004 | 15.65 | 5778.74 |
| VALLE-1 | 12/14/99 | 36964 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300315 | 8431.48 | 0.00 | 15.65 | 7113.95 |
| VALLE-1 | 12/14/99 | 37932 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300315 | 11085.55 | 0.00 | 15.00 | 9422.72 |
| VASQU-1 | 12/14/99 | 36890 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000201AZ | 9619.24 | 0.00 | 15.00 | 8176.35 |
| VEGPA-4 | 12/14/99 | 37325 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000201AZ | 11711.60 | 0.00 | 15.65 | 9878.73 |
| VESTC-4 | 12/14/99 | 36865 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000193 | 1135.37 | 0.00 | 15.65 | 957.268 |
| VESTC-4 | 12/14/99 | 37443 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000193 | 46488.38 | 0.00 | 15.65 | 39212.95 |
| YAMAM-1 | 12/14/99 | 37154 | 4 1 1 | CPY FWCR | 12/14/99 | NOV99 | A | W205000253 | 34960.94 | 0.00 | 15.65 | 29489.55 |
| CRKB-1 | 12/14/99 | 37937 | 4 1 1 | CPY WORK | 12/14/99 | NOV99 | A | W202300220 | 556.98 | 0.00 | 15.65 | |
| | | | | | | | | | 1582.27 | 0.00 | 15.00 | 1344.93 |

Statement total        878727.43

C L O S E D    S T A T E M E N T S

004041

Date:   12/14/99
Time:   13:41:10
For:    TM

Company                    : FRONTIER INSURANCE CO.

Agency                     : FOOD SERVICES INSURANCE

Check number               :      249

1/6/2000    004042    2725u

2725u

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661
11-35/1210

NO.    4239

PAY
ONE HUNDRED SIXTY-FIVE THOUSAND FORTY-FIVE DOLLARS and 56 CENTS

TO THE
ORDER OF:
FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

12/14/99    $165,045.56*

AMOUNT

TRUST CHECKING ACCOUNT

⑈004239⑈ ⑈121000035⑈ 0120040454⑈

G - 10550.50
u - 154495.06

401

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-1-240-FRO | 12/14/99 | | | | STATEMENT # 092405 | | |
| | | | | | Total | 165045.56 | 165045.56 |

NO.    0004239

PAID STATEMENTS REPORT                    004043        Page 1

Date: 12/14/99 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002406
10U

| Cust # | Trn Date | Item # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|--------|-------|-----|------|----------|-------|---|----------|--------|----------|-----------|---------|
| BENCH-3 | 12/14/99 | 37323 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300269 | 2059.00 | 0.00 | 15.00 | 1750.15 |
| BRADE-1 | 12/14/99 | 36887 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300083 | 4467.00 | 0.00 | 15.00 | 3796.95 |
| CALIF-7 | 12/14/99 | 37971 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300164 | 4703.31 | 0.00 | 15.00 | 3997.81 |
| COZAD-1 | 12/14/99 | 36819 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300106 | 7465.00 | 0.005 | 15.00 | 6345.25 |
| GUDPA-1 | 12/14/99 | 36262 | 1 1 1 | CPY | FWOR | 12/14/99 | NOV99 | A | W205000259 | 12508.00 | 0.00 | 15.65 | 10550.50 |
| ICASG-2 | 12/14/99 | 37438 | 1 1 1 | CPY | RORK | 12/14/99 | NOV99 | A | W202300244 | 7525.24 | 0.00 | 15.00 | 6396.45 |
| JACOB-1 | 12/14/99 | 35831 | 1 1 1 | CPY | SORK | 12/14/99 | NOV99 | A | W202300015 | 1494.67 | 0.00 | 15.00 | 1270.47 |
| JACOB-1 | 12/14/99 | 37129 | 1 1 1 | CPY | SORK | 12/14/99 | NOV99 | A | W202300015 | 833.67 | 0.00 | 15.00 | 708.62 |
| KRANS-1 | 12/14/99 | 37328 | 1 1 1 | CPY | SORK | 12/14/99 | NOV99 | A | W202300013 | 2403.55 | 0.00 | 15.00 | 2043.02 |
| MIGUE-3 | 12/14/99 | 37141 | 1 1 1 | CPY | RORK | 12/14/99 | NOV99 | A | W202300289 | 271.00 | 0.00 | 15.00 | 230.35 |
| NEWEL-1 | 12/14/99 | 32510 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300192 | 17486.54 | 0.00 | 15.00 | 14863.56 |
| NEWEL-1 | 12/14/99 | 34112 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300304 | 10933.20 | 0.00 | 15.00 | 9293.22 |
| RIOSF-2 | 12/14/99 | 37933 | 1 1 1 | CPY | RORK | 12/14/99 | NOV99 | A | W202300239 | 810.41 | 0.00 | 15.00 | 688.85 |
| RIVERRO | 12/14/99 | 36469 | 1 1 2 | CPY | CANS | 12/14/99 | NOV99 | A | W202300178 | 366.00 | 0.00 | 10.00 | 329.40 |
| ROSEV-3 | 12/14/99 | 26582 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300069 | 25992.00 | 0.00 | 15.00 | 22093.20 |
| ROSEV-3 | 12/14/99 | 36281 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300069 | 20535.00 | 0.00 | 15.00 | 17454.75 |
| ROSEV-3 | 12/14/99 | 36282 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300069 | 967.00 | 0.00 | 15.00 | 821.95 |
| ROSEV-3 | 12/14/99 | 36283 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300069 | 533.00 | 0.00 | 15.00 | 453.05 |
| ROSEV-3 | 12/14/99 | 36284 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300069 | 58.00 | 0.00 | 15.00 | 49.30 |
| TAYLO-1 | 12/14/99 | 37132 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300209 | 1377.06 | 0.00 | 15.00 | 170.50 |
| VALLE-B | 12/14/99 | 37197 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300038 | 1671.53 | 0.00 | 15.00 | 1420.80 |
| VEGPA-1 | 12/14/99 | 37324 | 1 1 1 | CPY | WORK | 12/14/99 | NOV99 | A | W202300037CA | 69785.19 | 0.00 | 15.00 | 59317.41 |

                                                    Statement total       165045.56

C L O S E D    S T A T E M E N T S

004044

Date:  12/14/99
Time:  11:57:10
For:   TM

Company            : FRONTIER INSURANCE CO.

Agency             : Dwight Halvorson Ins. Services

Check number       :   4239

007598

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. 0000262
262

PAY
TO THE
ORDER OF   ONE HUNDRED SEVENTEEN THOUSAND ONE HUNDRED NINETY DOLLARS and 73 CENTS

DATE   01/17/00

AMOUNT
9517,190.73 *

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈'000262⑈'  ⑆:121000358⑆:  0120⑈0⑈L26?⑈'

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295 · Roseville, CA 95661

NO.   0000262
262

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 411-1-200-FIN | 01/17/00 | | | | STATEMENT # 002543 | 51,190.73 | |
| | | | | | Total | 51,190.73 | |

Exhibit No. 166
Date: 2-31-26
Witness: Halvason
Julieann Hamill, CSR 5151

P A I D   S T A T E M E N T S   R E P O R T              **007599**  Page 2

Date:  01/17/00 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002543

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-4 | 01/17/00 | 38923 | 4 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | V20Z300020 | 13366.15 | 0.00 | 15.00 | 11361.23 |
| ABCBE-2 | 01/17/00 | 39284 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000171CA | 9299.07 | 0.00 | 15.65 | 7843.77 |
| ABCBE-2 | 01/17/00 | 39332 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000171AZ | 187.96 | 0.00 | 15.65 | 158.54 |
| AMYSK-1 | 01/17/00 | 39345 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000167 | 21866.92 | 0.00 | 15.65 | 18444.79 |
| BAGSH-1 | 01/17/00 | 39398 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000191 | 1268.86 | 0.00 | 15.65 | 1070.28 |
| BARZC-1 | 01/17/00 | 39478 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000184 | 3471.54 | 0.00 | 15.65 | 2928.24 |
| BIENN-1 | 01/17/00 | 38439 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000237 | 9111.42 | 0.00 | 15.65 | 7685.48 |
| BJHAR-1 | 01/17/00 | 38673 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000232 | 2318.04 | 0.00 | 15.65 | 1955.27 |
| BCSKO-1 | 01/17/00 | 38677 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000224 | 33526.85 | 0.00 | 15.65 | 28279.90 |
| CARLY-1 | 01/17/00 | 39609 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000190 | 340.10 | 0.00 | 15.65 | 286.87 |
| CASPE-1 | 01/17/00 | 38685 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000243 | 1040.99 | 0.00 | 15.65 | 878.08 |
| CENTR-8 | 01/17/00 | 38340 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000216 | 12462.96 | 0.00 | 15.65 | 10512.51 |
| CENTR-8 | 01/17/00 | 39659 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000216 | 3352.77 | 0.00 | 15.65 | 2828.06 |
| CHANB-1 | 01/17/00 | 38401 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000248 | 582.32 | 0.00 | 15.65 | 491.19 |
| CCACH-1 | 01/17/00 | 38760 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000177 | 36947.13 | 0.00 | 15.65 | 31164.90 |
| CCNFAR1 | 01/17/00 | 38834 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000230 | 1459.60 | 0.00 | 15.65 | 1231.17 |
| CCUNT-7 | 01/17/00 | 38670 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000205 | 12.26 | 0.00 | 15.65 | 10.34 |
| CRUMH-1 | 01/17/00 | 37432 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000169 | 8886.14 | 0.00 | 15.65 | 7495.46 |
| D&BHA-1 | 01/17/00 | 38788 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000247 | 746.93 | 0.00 | 15.65 | 630.04 |
| DBSPE-1 | 01/17/00 | 38437 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000190 | 3641.66 | 0.00 | 15.65 | 3071.74 |
| DBSPE-1 | 01/17/00 | 38452 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000190 | 6889.81 | 0.00 | 15.65 | 5811.55 |
| DESER-2 | 01/17/00 | 39246 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000221 | 19932.52 | 0.00 | 15.65 | 16813.08 |
| DREIS-1 | 01/17/00 | 38784 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000174 | 6684.62 | 0.00 | 15.65 | 5638.48 |
| DUNLA-2 | 01/17/00 | 38558 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000179 | 3560.52 | 0.00 | 15.65 | 3003.30 |
| DUNLA-2 | 01/17/00 | 39396 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000179 | 3773.97 | 0.00 | 15.65 | 3183.34 |
| EBLAV-3 | 01/17/00 | 38689 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000223 | 649.82 | 0.00 | 15.65 | 548.12 |
| ELIZO-2 | 01/17/00 | 38832 | 4 1 1 | CPY | RCRX | 01/17/00 | JAN00 | A | V20Z300043 | 12.55 | 0.00 | 15.00 | 10.67 |
| FRISC-1 | 01/17/00 | 38410 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000204 | 9862.12 | 0.00 | 15.65 | 8318.70 |
| FUKUT-1 | 01/17/00 | 39607 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000245 | 719.45 | 0.00 | 15.65 | 606.86 |
| FULFI-1 | 01/17/00 | 38720 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000225 | 7850.92 | 0.00 | 15.65 | 6622.25 |
| GECRG-3 | 01/17/00 | 39250 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | W205000180 | 4865.24 | 0.00 | 15.65 | 4103.83 |
| GCGLA-1 | 01/17/00 | 38398 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 17508.65 | 0.00 | 15.65 | 14768.55 |
| GCLDB-1 | 01/17/00 | 38407 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000251 | 15319.44 | 0.00 | 15.65 | 12921.95 |
| GCLDE-5 | 01/17/00 | 37934 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000234 | 2985.18 | 0.00 | 15.65 | 2518.00 |
| GGLSC-1 | 01/17/00 | 38449 | 4 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | V20Z300274 | 727.47 | 0.00 | 15.00 | 618.35 |
| GUERR-1 | 01/17/00 | 38924 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000172 | 2525.05 | 0.00 | 15.65 | 2129.88 |
| HASPAR1 | 01/17/00 | 38790 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000231 | 676.43 | 0.00 | 15.65 | 570.57 |
| HIJIB-1 | 01/17/00 | 30896 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 26408.00 | 0.00 | 15.65 | 22275.19 |
| HIJIB-1 | 01/17/00 | 30897 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 1241.42 | 0.00 | 0.00 | 1241.42 |
| HIJIB-1 | 01/17/00 | 39319 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 393.51 | 0.00 | 15.65 | 331.93 |
| HIJIB-1 | 01/17/00 | 39321 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 22935.18 | 0.00 | 15.65 | 19345.32 |
| HIJIB-1 | 01/17/00 | 39323 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 2350.00 | 0.00 | 15.65 | 1982.23 |
| HIJIB-1 | 01/17/00 | 39325 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000240 | 1148.14 | 0.00 | 15.65 | 968.46 |
| HC&LC1 | 01/17/00 | 38405 | 4 1 1 | CPY | FWCR | 01/17/00 | JAN00 | A | V205000173 | 3966.18 | 0.00 | 15.65 | 3501.07 |
| HRPIE-1 | 01/17/00 | 37527 | 4 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | V20Z300210 | 10058.11 | 0.00 | 15.00 | 8549.39 |

PAID STATEMENTS REPORT                    007600          Page 3

Date: 01/17/00 Company: FRR FRONTIER INSURANCE CO.          Stmt# 0002543

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| LCSBU-1 | 01/17/00 | 39327 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000212 | 2274.22 | 0.00 | 15.65 | 1918.30 |
| LUNAF-1 | 01/17/00 | 38554 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000228 | 640.74 | 0.00 | 15.65 | 540.46 |
| MAASC-1 | 01/17/00 | 37551 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000261 | 11059.60 | 0.00 | 15.65 | 9328.77 |
| MAASC-1 | 01/17/00 | 37552 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000261 | 519.91 | 0.00 | 0.00 | 519.91 |
| MAASC-1 | 01/17/00 | 32681 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000261 | 4300.46 | 0.00 | 15.65 | 3627.44 |
| MANZA-1 | 01/17/00 | 36849 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000188 | 11968.50 | 0.00 | 16.00 | 10053.54 |
| MARIO-2 | 01/17/00 | 38408 | 4 1 1 | CPY | RCRK | 01/17/00 | JANCO | A | W202300240 | 1099.88 | 0.00 | 15.00 | 934.90 |
| MARTI-1 | 01/17/00 | 38443 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000244 | 884.50 | 0.00 | 15.65 | 746.08 |
| MCGRA-1 | 01/17/00 | 38328 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000196 | 268.15 | 0.00 | 15.65 | 226.18 |
| MENDO-1 | 01/17/00 | 39256 | 4 1 1 | CPY | WCRK | 01/17/00 | JANCO | A | W202300126 | 5540.51 | 0.00 | 15.00 | 4709.43 |
| MIGUE-2 | 01/17/00 | 39240 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W202300245 | 908.19 | 0.00 | 15.00 | 771.96 |
| MIGUE-2 | 01/17/00 | 39241 | 4 1 1 | CPY | RCRK | 01/17/00 | JANCO | A | W202300245 | 622.49 | 0.00 | 15.00 | 529.12 |
| MILLV-1 | 01/17/00 | 38466 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |
| MILLV-1 | 01/17/00 | 38025 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |
| MISSI-4 | 01/17/00 | 38792 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000258 | 14133.46 | 0.00 | 15.65 | 11921.57 |
| MNISH-1 | 01/17/00 | 38403 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000239 | 3993.75 | 0.00 | 15.65 | 3368.73 |
| PACBER1 | 01/17/00 | 32718 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000141 | 28461.17 | 0.00 | 18.00 | 23338.16 |
| PACBER1 | 01/17/00 | 38551 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000249 | 2323.46 | 0.00 | 15.65 | 1959.84 |
| PHIMC-1 | 01/17/00 | 38345 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000242 | 805.81 | 0.00 | 15.65 | 679.70 |
| PHIMC-1 | 01/17/00 | 40133 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000242 | 871.59 | 0.00 | 15.65 | 735.19 |
| PLANT-2 | 01/17/00 | 37965 | 4 1 1 | CPY | WCRK | 01/17/00 | JANCO | A | W202300263 | 7001.70 | 0.00 | 15.00 | 5951.44 |
| PLANT-3 | 01/17/00 | 37966 | 4 1 1 | CPY | WCRK | 01/17/00 | JANCO | A | W202300279 | 699.47 | 0.00 | 15.00 | 594.55 |
| PROGR-1 | 01/17/00 | 39394 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000262 | 1974.92 | 0.00 | 15.65 | 1665.85 |
| RANCH-1 | 01/17/00 | 39400 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000241 | 4059.90 | 0.00 | 15.65 | 3424.53 |
| RANCH-4 | 01/17/00 | 39253 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000236 | 5795.88 | 0.00 | 15.65 | 4888.82 |
| RICFA-1 | 01/17/00 | 38412 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000189 | 1360.56 | 0.00 | 15.65 | 1147.63 |
| RICFA-1 | 01/17/00 | 38423 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000189 | 24422.76 | 0.00 | 15.65 | 20600.60 |
| RICFA-1 | 01/17/00 | 38425 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000189 | 9683.83 | 0.00 | 15.65 | 8168.31 |
| RICFA-1 | 01/17/00 | 38794 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000189 | 2838.38 | 0.00 | 15.65 | 2394.43 |
| ROBER-5 | 01/17/00 | 38422 | 4 1 1 | CPY | RCRK | 01/17/00 | JANCO | A | W202300249 | 622.88 | 0.00 | 15.00 | 529.45 |
| RUBYF-1 | 01/17/00 | 38447 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000187 | 1871.84 | 0.00 | 15.65 | 1578.90 |
| SAFAR-1 | 01/17/00 | 40082 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000263 | 2388.30 | 0.00 | 15.65 | 2014.53 |
| SANTA-1 | 01/17/00 | 38691 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000246 | 489.22 | 0.00 | 15.65 | 412.66 |
| SATIO-1 | 01/17/00 | 37975 | 4 1 1 | CPY | WCRK | 01/17/00 | JANCO | A | TBD | 6586.00 | 0.00 | 15.00 | 5598.10 |
| SHARE-1 | 01/17/00 | 39526 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000170 | 7997.49 | 0.00 | 15.65 | 6739.91 |
| SIERRA2 | 01/17/00 | 38330 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000176 | 3059.95 | 0.00 | 15.65 | 2581.37 |
| SMOHO-1 | 01/17/00 | 38666 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000252 | 2346.37 | 0.00 | 15.65 | 1979.16 |
| SPECT-1 | 01/17/00 | 38751 | 4 1 1 | CPY | WCRK | 01/17/00 | JANCO | A | W202300218 | 2694.13 | 0.00 | 15.00 | 2290.01 |
| SPECT-1 | 01/17/00 | 38833 | 4 1 1 | CPY | WCRK | 01/17/00 | JANCO | A | W202300218 | 3458.96 | 0.00 | 15.00 | 2940.12 |
| SUNLA-1 | 01/17/00 | 37498 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000202 | 3270.89 | 0.00 | 15.65 | 2759.00 |
| SUNLA-1 | 01/17/00 | 38887 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000202 | 3270.89 | 0.00 | 15.65 | 2759.00 |
| SUNSW-1 | 01/17/00 | 39248 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000219 | 4476.49 | 0.00 | 15.65 | 3775.92 |
| SWISS-1 | 01/17/00 | 38357 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000235 | 2673.30 | 0.00 | 15.65 | 2254.93 |
| SWISS-1 | 01/17/00 | 38354 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000235 | 2363.65 | 0.00 | 15.65 | 1993.74 |
| SWISS-1 | 01/17/00 | 38356 | 4 1 1 | CPY | FWCR | 01/17/00 | JANCO | A | W205000235 | 2776.92 | 0.00 | 15.65 | 2342.33 |

PAID STATEMENTS REPORT                    007601    Page 4

Date: 01/17/00 Company: FRR FRONTIER INSURANCE CO.          Stmt# 0002543

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| SWISS-1 | 01/17/00 | 38418 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000235 | 2008.41 | 0.00 | 15.65 | 1694.09 |
| TIERR-1 | 01/17/00 | 35929 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000165 | 7364.2193 | 0.00 | 18.00 | 6038.65 |
| TIERR-1 | 01/17/00 | 37549 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000264 | 17578.50 | 0.00 | 15.65 | 14827.46 |
| TIERR-1 | 01/17/00 | 37550 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000264 | 826.36 | 0.00 | 0.00 | 826.36 |
| TRICA-1 | 01/17/00 | 38450 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000211 | 18112.86 | 0.00 | 15.65 | 15278.20 |
| V&LCO-1 | 01/17/00 | 38786 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000182 | 5007.40 | 0.00 | 15.65 | 4223.74 |
| VALLE-1 | 01/17/00 | 39480 | 4 1 1 | CPY WCRK | 01/17/00 | JAN00 | A | W20Z300315 | 8495.64 | 0.00 | 15.00 | 7221.29 |
| VASCU-1 | 01/17/00 | 38427 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000222 | 44.27 | 0.00 | 15.65 | 37.34 |
| VASCU-1 | 01/17/00 | 38429 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000222 | 1.77 | 0.00 | 0.00 | 1.77 |
| VASCU-1 | 01/17/00 | 38430 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000222 | 9217.49 | 0.00 | 15.65 | 7774.95 |
| VASCU-1 | 01/17/00 | 38432 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000222 | 368.71 | 0.00 | 0.00 | 368.71 |
| YAMAH-1 | 01/17/00 | 38445 | 4 1 1 | CPY FWCR | 01/17/00 | JAN00 | A | W205000253 | 557.58 | 0.00 | 15.00 | 470.32 |
| YORKB-1 | 01/17/00 | 40051 | 4 1 1 | CPY WCRK | 01/17/00 | JAN00 | A | W20Z300220 | 1442.55 | 0.00 | 15.00 | 1226.17 |

Statement total          517190.73

007605

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

NO.
00042/75

11-35/1210

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

PAY
CREDIT OF

ISTHREE HUNDRED NINETY-NINE THOUSAND THREE HUNDRED TWELVE DOLLARS and 69 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 01/17/00

AMOUNT $399,312.09*

TRUST CHECKING ACCOUNT

"00042/75" ⑆121000035⑆ 0 ⑈00⑈0⑈054⑈"

42/75

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

NO.
00042/75
42/75

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---------|------|---------------------------|-------------|-------|--------|
| 1-1-1-204 | 01/17/00 | PER | STATEMENT # 02544 | 399312.09 | |
| | | | Total | 399312.09 | - |

C L O S E D   S T A T E M E N T S

007606

Date:  01/17/00
Time:  10:02:55
For:   TM

Company           : FRONTIER INSURANCE CO.

Agency            : Dwight Halvorson Ins. Services

Check number      :    4275

P A I D   S T A T E M E N T S   R E P O R T          007607        Page 1

Date:  01/17/00 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002544

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ALDIR-1 | 01/17/00 | 37606 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300093 | 311.63 | 0.00 | 15.00 | 264.89 |
| ALDIR-1 | 01/17/00 | 39258 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300093 | 12.50 | 0.00 | 15.00 | 10.62 |
| ALHAR-1 | 01/17/00 | 35789 | 1 1 2 | CPY | CANS | 01/17/00 | JAN00 | A | W202300032 | 697.00 | 0.00 | 10.00 | 627.30 |
| BENCH-1 | 01/17/00 | 38757 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300269 | 1651.00 | 0.00 | 15.00 | 1403.35 |
| BRADE-1 | 01/17/00 | 38675 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300083 | 2936.00 | 0.00 | 15.00 | 2495.60 |
| CORON-1 | 01/17/00 | 39845 | 1 1 1 | CPY | FWOR | 01/17/00 | JAN00 | A | W205000199AZ | 195.13 | 0.00 | 15.65 | 164.59 |
| CORON-1 | 01/17/00 | 39885 | 1 1 1 | CPY | FWOR | 01/17/00 | JAN00 | A | W205000254 | 16777.12 | 0.00 | 15.65 | 14151.50 |
| COZAU-1 | 01/17/00 | 38417 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300106 | 8238.00 | 0.00 | 15.00 | 7002.30 |
| ESCAM-1 | 01/17/00 | 39588 | 1 1 1 | CPY | FWOR | 01/17/00 | JAN00 | A | W205000207 | 464.93 | 0.00 | 15.65 | 392.17 |
| ESCAM-1 | 01/17/00 | 39590 | 1 1 1 | CPY | FWOR | 01/17/00 | JAN00 | A | W205000207 | 77414.46 | 0.00 | 15.65 | 65299.10 |
| ESCAM-1 | 01/17/00 | 39592 | 1 1 1 | CPY | FWOR | 01/17/00 | JAN00 | A | W205000207 | 578.28 | 0.00 | 15.65 | 487.78 |
| ESCAM-1 | 01/17/00 | 39602 | 1 1 1 | CPY | FWOR | 01/17/00 | JAN00 | A | W205000207 | 6671.47 | 0.00 | 15.65 | 5627.38 |
| GONZO-1 | 01/17/00 | 38342 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300221 | 4378.73 | 0.00 | 15.00 | 3721.92 |
| GONZO-1 | 01/17/00 | 38343 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300221 | 1489.00 | 0.00 | 15.00 | 1265.65 |
| GUIES-1 | 01/17/00 | 37236 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300170 | 1118.00 | 0.00 | 10.00 | 1006.20 |
| ICASC-2 | 01/17/00 | 38831 | 1 1 1 | CPY | RORK | 01/17/00 | JAN00 | A | W202300244 | 2369.31 | 0.00 | 15.00 | 2013.91 |
| JRPIE-1 | 01/17/00 | 38414 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300068 | 14918.71 | 0.00 | 15.00 | 12680.90 |
| JRPIE-1 | 01/17/00 | 38415 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300068 | 16649.43 | 0.00 | 15.00 | 14152.02 |
| JRPIE-1 | 01/17/00 | 38416 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300068 | 20265.98 | 0.00 | 15.00 | 17226.08 |
| JRPIE-1 | 01/17/00 | 39257 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300068 | 15373.53 | 0.00 | 15.00 | 13067.50 |
| KRANS-1 | 01/17/00 | 38337 | 1 1 1 | CPY | SORK | 01/17/00 | JAN00 | A | W202300013 | 2048.87 | 0.00 | 15.00 | 1741.54 |
| LATAP-1 | 01/17/00 | 36871 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300082 | 6935.69 | 0.00 | 15.00 | 5895.34 |
| LATAP-1 | 01/17/00 | 36873 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300082 | 6920.17 | 0.00 | 15.00 | 5882.14 |
| MIGUE-1 | 01/17/00 | 38336 | 1 1 1 | CPY | RORK | 01/17/00 | JAN00 | A | W202300289 | 702.00 | 0.00 | 15.00 | 596.70 |
| OCK2152 | 01/17/00 | 37497 | 1 1 2 | CPY | CANS | 01/17/00 | JAN00 | A | W202300174 | 889.00 | 0.00 | 10.00 | 800.10 |
| OCK3007 | 01/17/00 | 34218 | 1 1 2 | CPY | CANS | 01/17/00 | JAN00 | A | TBD | 437.00 | 0.00 | 10.00 | 393.30 |
| OCK3007 | 01/17/00 | 34421 | 1 1 2 | CPY | CANS | 01/17/00 | JAN00 | A | W202300102 | 135.00 | 0.00 | 10.00 | 121.50 |
| OCK7063 | 01/17/00 | 36468 | 1 1 2 | CPY | CANS | 01/17/00 | JAN00 | A | W202300296 | 815.00 | 0.00 | 15.00 | 692.75 |
| OCK9092 | 01/17/00 | 35743 | 1 1 2 | CPY | CANS | 01/17/00 | JAN00 | A | W202300016 | 994.00 | 0.00 | 10.00 | 894.60 |
| ROSEV-3 | 01/17/00 | 37535 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300016 | 168.00 | 0.00 | 15.00 | 142.80 |
| SLHIT-2 | 01/17/00 | 36479 | 1 1 1 | CPY | NFEE | 01/17/00 | JAN00 | A | BROKER FEE 1999 | 3818.18 | 0.00 | 100.00 | 0.00 |
| SLHIT-2 | 01/17/00 | 33443 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300004 | 201983.60 | 0.00 | 15.00 | 171686.06 |
| TAYLO-1 | 01/17/00 | 39412 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300209 | 1200.00 | 0.00 | 15.00 | 1020.00 |
| VALLE-8 | 01/17/00 | 38672 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300038 | 1145.51 | 0.00 | 15.00 | 973.68 |
| VEGRA-1 | 01/17/00 | 38665 | 1 1 1 | CPY | WORK | 01/17/00 | JAN00 | A | W202300037CA | 53424.40 | 0.00 | 15.00 | 45410.74 |

Statement total          399312.09

007591

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

NO.    4286

0004286

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661
11-35/1210

DATE    02/15/00    AMOUNT    $360,749.23*

PAY
TO THE
ORDER OF

THREE HUNDRED SIXTY THOUSAND SEVEN HUNDRED FORTY-NINE DOLLARS and 23 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈004286⑈ ⑆121000358⑆ 0120400050⑈

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # / P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-1-1-200 -FEB | 02/15/00 | | | STATEMENT # 882585 | 360749.23 | |
| | | | | Total | 360749.23 | |

NO.
0004286
4286

C L O S E D   S T A T E M E N T S
. . . . . . . . . . . . .   . . . . . . . . . . . . . . . . . . . .

007592

Date:  02/15/00
Time:  09:43:14
For:   TM

Company                    :  FRONTIER INSURANCE CO.

Agency                     :  Dwight Halvorson Ins. Services

Check number               :     4286

PAID STATEMENTS REPORT

007593

Page 1

Date: 02/15/00 Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0002585

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADOBE-2 | 02/15/00 | 40420 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000171CA | 10900.92 | 0.00 | 15.65 | 9194.93 |
| ADOBE-2 | 02/15/00 | 40422 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000171AZ | 1824.07 | 0.00 | 15.65 | 1538.60 |
| ATHEN-1 | 02/15/00 | 40849 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000257 | 7613.82 | 0.00 | 15.65 | 6422.26 |
| BAR20-1 | 02/15/00 | 40284 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000184 | 3244.71 | 0.00 | 15.65 | 2736.91 |
| BENCH-1 | 02/15/00 | 40489 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300269 | 1764.00 | 0.00 | 15.00 | 1499.40 |
| BERRI-1 | 02/15/00 | 40518 | 1 1 1 | CPY | SORK | 02/15/00 | JAN00 | A | W202300137 | 475.96 | 0.00 | 15.00 | 404.57 |
| BRADE-1 | 02/15/00 | 40469 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300083 | 3413.00 | 0.00 | 15.00 | 2901.05 |
| CALIF-7 | 02/15/00 | 38339 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300164 | 2163.82 | 0.00 | 15.00 | 1839.25 |
| CALIF-7 | 02/15/00 | 40838 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300164 | 206.00 | 0.00 | 15.00 | 175.10 |
| DESER-2 | 02/15/00 | 40465 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000221 | 20438.46 | 0.00 | 15.65 | 17239.84 |
| ESCAM-1 | 02/15/00 | 39596 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000207 | 910.61 | 0.00 | 15.65 | 768.10 |
| ESCAM-1 | 02/15/00 | 39600 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000207 | 683.16 | 0.00 | 15.65 | 576.25 |
| ESCAM-1 | 02/15/00 | 40418 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000207 | 567.23 | 0.00 | 15.65 | 478.46 |
| FRESH-1 | 02/15/00 | 39902 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000181CA | 11673.65 | 0.00 | 15.65 | 9846.72 |
| FRESH-1 | 02/15/00 | 39910 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000181CA | 5771.94 | 0.00 | 15.65 | 4868.63 |
| GEORG-3 | 02/15/00 | 40469 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W 205000180 | 2518.69 | 0.00 | 15.65 | 2124.52 |
| GEORG-3 | 02/15/00 | 41527 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W 205000180 | -201.49 | 0.00 | 15.65 | -169.96 |
| GROWE-1 | 02/15/00 | 40044 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000209CA | 9163.57 | 0.00 | 15.65 | 7729.47 |
| GROWE-1 | 02/15/00 | 40046 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000209AZ | 2756.81 | 0.00 | 15.65 | 2325.37 |
| GROWE-2 | 02/15/00 | 40470 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000220 | 3703.43 | 0.00 | 15.65 | 3123.84 |
| GROWE-2 | 02/15/00 | 40472 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000220 | 27659.63 | 0.00 | 15.65 | 23330.90 |
| GUDPA-1 | 02/15/00 | 40115 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000259 | 4336.88 | 0.00 | 15.65 | 3658.16 |
| GUDPA-1 | 02/15/00 | 40117 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000259 | 1856.26 | 0.00 | 15.65 | 1565.76 |
| GUDPA-1 | 02/15/00 | 40119 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000259 | 185.38 | 0.00 | 15.65 | 156.37 |
| GUDPA-1 | 02/15/00 | 40449 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000259 | 2639.47 | 0.00 | 15.65 | 2226.39 |
| GUDPA-1 | 02/15/00 | 40451 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000259 | 2297.69 | 0.00 | 15.65 | 1938.10 |
| JO&SO-2 | 02/15/00 | 40456 | 1 1 1 | CPY | SORK | 02/15/00 | JAN00 | A | W202300244 | 951.55 | 0.00 | 15.00 | 808.82 |
| JACOB-1 | 02/15/00 | 40294 | 1 1 1 | CPY | SORK | 02/15/00 | JAN00 | A | W202300015 | 744.40 | 0.00 | 15.00 | 632.74 |
| JRPIE-3 | 02/15/00 | 40106 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300068 | 18670.83 | 0.00 | 15.00 | 15870.21 |
| JISUE-3 | 02/15/00 | 40274 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300289 | 1602.00 | 0.00 | 15.00 | 1361.70 |
| MISSION | 02/15/00 | 40138 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000258 | 12717.56 | 0.00 | 15.65 | 10727.26 |
| JUSIN-1 | 02/15/00 | 41347 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 3126.15 | 0.00 | 18.00 | 2563.44 |
| JUSIN-1 | 02/15/00 | 41349 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 125.55 | 0.00 | 0.00 | 125.55 |
| JUSIN-1 | 02/15/00 | 41350 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 3510.75 | 0.00 | 18.00 | 2878.82 |
| JUSIN-1 | 02/15/00 | 41352 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 148.44 | 0.00 | 0.00 | 148.44 |
| JUSIN-1 | 02/15/00 | 41353 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 4269.05 | 0.00 | 18.00 | 3500.62 |
| JUSIN-1 | 02/15/00 | 41355 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 170.77 | 0.00 | 0.00 | 170.77 |
| JUSIN-1 | 02/15/00 | 41356 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 2860.67 | 0.00 | 18.00 | 2345.75 |
| JUSIN-1 | 02/15/00 | 41358 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000153 | 114.43 | 0.00 | 0.00 | 114.43 |
| ATUR-1 | 02/15/00 | 39966 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000113 | 6578.82 | 0.00 | 18.00 | 5389.71 |
| ATUR-1 | 02/15/00 | 40284 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000113 | 4572.82 | 0.00 | 18.00 | 5989.71 |
| ATUR-4 | 02/15/00 | 40131 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000217 | 18834.35 | 0.00 | 15.65 | 15338.92 |
| EWEL-1 | 02/15/00 | 37290 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300304 | 6241.27 | 0.00 | 15.00 | 5305.08 |
| EWEL-1 | 02/15/00 | 37435 | 1 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300304 | 10040.06 | 0.00 | 15.00 | 8534.05 |
| ROGU-2 | 02/15/00 | 40282 | 1 1 1 | CPY | FWCR | 02/15/00 | JAN00 | A | W205000185 | 24437.36 | 0.00 | 15.65 | 20612.91 |

PAID STATEMENTS REPORT    007594    Page 2

Date: 02/15/00 Company: FRR FRONTIER INSURANCE CO.    Stmt# 0002585

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|-----------|---------|
| QCK2102 | 02/15/00 | 36428 | 1 1 2 | CPY CANS | 02/15/00 | JAN00 | A | W202300128 | 670.00 | 0.00 | 10.00 | 603.00 |
| QCK3007 | 02/15/00 | 38743 | 1 1 2 | CPY CANS | 02/15/00 | JAN00 | A | W202300102 | 437.00 | 0.00 | 10.00 | 393.30 |
| RIOSF-2 | 02/15/00 | 40113 | 1 1 1 | CPY RORK | 02/15/00 | JAN00 | A | W202300239 | 669.07 | 0.00 | 15.00 | 568.71 |
| RIOSF-2 | 02/15/00 | 40944 | 1 1 1 | CPY RORK | 02/15/00 | JAN00 | A | W202300239 | 4178.52 | 0.00 | 15.00 | 3551.74 |
| ROSEV-3 | 02/15/00 | 40086 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300069 | 32423.00 | 0.00 | 15.00 | 27559.55 |
| ROSEV-3 | 02/15/00 | 40087 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300069 | 825.00 | 0.00 | 15.00 | 701.25 |
| ROSEV-3 | 02/15/00 | 40089 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300069 | 1888.00 | 0.00 | 15.00 | 1604.80 |
| ROSEV-3 | 02/15/00 | 40090 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300069 | 320.00 | 0.00 | 15.00 | 272.00 |
| SKFGO-1 | 02/15/00 | 40084 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000210 | 9538.67 | 0.00 | 15.65 | 8045.87 |
| SMDMO-1 | 02/15/00 | 40453 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000252 | 2774.89 | 0.00 | 15.65 | 2340.62 |
| SMDMO-1 | 02/15/00 | 40455 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000252 | 354.52 | 0.00 | 15.65 | 299.04 |
| SUNDIAL | 02/15/00 | 41299 | 1 1 1 | CPY SORK | 02/15/00 | JAN00 | A | W202300135 | 610.42 | 0.00 | 15.00 | 518.86 |
| SUNSW-1 | 02/15/00 | 41040 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000219 | 3514.51 | 0.00 | 15.65 | 2964.49 |
| TAYLO-1 | 02/15/00 | 40270 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300209 | 1200.81 | 0.00 | 15.00 | 1020.69 |
| TCNFF-1 | 02/15/00 | 40271 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000203CA | 27738.33 | 0.00 | 15.65 | 23397.28 |
| TCNFF-1 | 02/15/00 | 40273 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000203AZ | 903.77 | 0.00 | 15.65 | 762.33 |
| V&LCO-1 | 02/15/00 | 40488 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000182 | 1184.25 | 0.00 | 15.65 | 998.91 |
| VALLE-8 | 02/15/00 | 40125 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300038 | 1076.52 | 0.00 | 15.00 | 915.04 |
| VECFA-1 | 02/15/00 | 41291 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000214 | 220.47 | 0.00 | 15.65 | 185.97 |
| VECFA-1 | 02/15/00 | 41293 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000214 | 164.43 | 0.00 | 15.65 | 138.70 |
| VECFA-1 | 02/15/00 | 41295 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000214 | 150.77 | 0.00 | 15.65 | 127.17 |
| VEGPA-1 | 02/15/00 | 40122 | 1 1 1 | CPY WORK | 02/15/00 | JAN00 | A | W202300037CA | 36919.96 | 0.00 | 15.00 | 31381.97 |
| VEGPA-1 | 02/15/00 | 40123 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000201AZ | 18746.49 | 0.00 | 15.65 | 15812.66 |
| WESTC-1 | 02/15/00 | 40098 | 1 1 1 | CPY FWOR | 02/15/00 | JAN00 | A | W205000193 | 43929.79 | 0.00 | 15.65 | 37054.78 |

Statement total    360749.23

007583

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0203

NO.

11-35/1210

0000270
270

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

DATE
02/15/00

AMOUNT
#523,706.39#
TRUST CHECKING ACCOUNT

PAY
FIVE HUNDRED TWENTY-THREE THOUSAND SEVEN HUNDRED SIX DOLLARS and 39 CENTS

TO THE
ORDER OF
FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

⑈"000270"⑈  ⑆121003580⑆  0 4 208 04 96 7"⑈

FOOD SERVICE INSURANCE MANAGERS, INC., Trust Checking Account
3300 Douglas Blvd., Ste. 295, Roseville, CA 95661

NO.
0000270
270

| Account | Date | Schedule | Invoice @ P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 4-1-1-280 | 02/15/00 | | | STATEMENT # 002586 | 523706.39 | |
| | -FER | | | Total | 523706.39 | |

```
C L O S E D   S T A T E M E N T S
. . . . . . . . . . .   . . . . . . . . . . . . . . . . . . . .
```

007584

```
Date:  02/15/00
Time:  09:56:28
For:   TM
```

Company                    : FRONTIER INSURANCE CO.

Agency                     : FOOD SERVICES INSURANCE

Check number               :    270

ATTN: MARK CIOMA

*CK# 270*

P A I D   S T A T E M E N T S   R E P O R T                 **007585**    Page 1

Date:   02/15/00 Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0002586

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-2 | 02/15/00 | 40096 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300264 | 170.21 | 0.00 | 15.00 | 144.68 |
| ADAMS-2 | 02/15/00 | 40457 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300264 | 133.81 | 0.00 | 15.00 | 113.74 |
| ADAMS-4 | 02/15/00 | 40061 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300020 | 15895.09 | 0.00 | 15.00 | 13510.83 |
| ALBER-2 | 02/15/00 | 40137 | 4 1 1 | CPY | RORK | 02/15/00 | JAN00 | A | W202300241 | 238.93 | 0.00 | 15.00 | 203.09 |
| AMYSK-1 | 02/15/00 | 40039 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000167 | 25849.50 | 0.00 | 15.65 | 21804.05 |
| ANACA-1 | 02/15/00 | 41164 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000186 | 2647.10 | 0.00 | 15.65 | 2232.83 |
| ANACA-1 | 02/15/00 | 41167 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000186 | 3231.58 | 0.00 | 15.65 | 2725.84 |
| BIENN-1 | 02/15/00 | 40105 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000237 | 1726.71 | 0.00 | 15.65 | 1456.48 |
| B.HAR-1 | 02/15/00 | 40102 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000232 | 7627.12 | 0.00 | 15.65 | 6433.48 |
| BCBJO-1 | 02/15/00 | 38435 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000229 | 161.25 | 0.00 | 15.65 | 136.01 |
| BCBJO-1 | 02/15/00 | 41366 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000229 | 1843.72 | 0.00 | 15.65 | 1555.18 |
| BCSKO-1 | 02/15/00 | 40460 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000224 | 36996.29 | 0.00 | 15.65 | 31206.37 |
| CANCH-1 | 02/15/00 | 34326 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300216 | 11447.00 | 0.00 | 15.00 | 9729.95 |
| CANCH-1 | 02/15/00 | 34366 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300216 | 538.00 | 0.00 | 10.00 | 538.00 |
| CANCH-1 | 02/15/00 | 34367 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300216 | 3937.37 | 0.00 | 15.00 | 3346.76 |
| CASPE-1 | 02/15/00 | 40042 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000243 | 1054.19 | 0.00 | 15.65 | 889.21 |
| CATFA-2 | 02/15/00 | 40463 | 4 1 1 | CPY | RORK | 02/15/00 | JAN00 | A | W202300216 | 588.68 | 0.00 | 15.00 | 500.38 |
| CENTR-8 | 02/15/00 | 40091 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000216 | 15318.51 | 0.00 | 15.65 | 12921.16 |
| CENTR-8 | 02/15/00 | 40093 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000216 | 4065.74 | 0.00 | 15.65 | 3429.45 |
| CHANB-1 | 02/15/00 | 40049 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000248 | 778.61 | 0.00 | 15.65 | 656.76 |
| CONFAR1 | 02/15/00 | 38752 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000137 | 11174.90 | 0.00 | 18.00 | 9162.63 |
| CONFAR1 | 02/15/00 | 41220 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000137 | 11174.90 | 0.00 | 18.00 | 9762.98 |
| COUNT-7 | 02/15/00 | 41303 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000205 | 779.33 | 0.00 | 15.65 | 657.36 |
| CRUMM-1 | 02/15/00 | 41529 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000169 | 9249.52 | 0.00 | 15.65 | 7801.97 |
| DREIS-1 | 02/15/00 | 40275 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000174 | 13114.24 | 0.00 | 15.65 | 11061.86 |
| E&LAV-3 | 02/15/00 | 40078 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000223 | 1408.56 | 0.00 | 15.65 | 1188.12 |
| FRISC-1 | 02/15/00 | 40065 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000204 | 7551.66 | 0.00 | 15.65 | 6369.83 |
| FUKUT-1 | 02/15/00 | 40424 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000245 | 1181.30 | 0.00 | 15.65 | 996.43 |
| FULPI-1 | 02/15/00 | 40467 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000225 | 9173.14 | 0.00 | 15.65 | 7737.54 |
| GCGLA-1 | 02/15/00 | 40093 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000205 | 25849.03 | 0.00 | 15.65 | 21804.05 |
| GOLDB-1 | 02/15/00 | 40107 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000251 | 20369.44 | 0.00 | 15.65 | 7181.62 |
| GOLDE-5 | 02/15/00 | 40054 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000234 | 6048.14 | 0.00 | 15.65 | 5101.61 |
| GOLSO-1 | 02/15/00 | 40059 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300274 | 2023.88 | 0.00 | 15.00 | 1720.30 |
| HASFAR1 | 02/15/00 | 40985 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000231 | 740.01 | 0.00 | 15.65 | 624.20 |
| HIJUB-1 | 02/15/00 | 40510 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000240 | 32376.85 | 0.00 | 15.65 | 27309.87 |
| HIJUB-1 | 02/15/00 | 40512 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000240 | 1612.96 | 0.00 | 15.65 | 1360.53 |
| HIJUB-1 | 02/15/00 | 40514 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000240 | 577.77 | 0.00 | 15.65 | 487.35 |
| HIJUB-1 | 02/15/00 | 40516 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000240 | 2339.81 | 0.00 | 15.65 | 1973.63 |
| JAP__-_ | 02/15/00 | 38715 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300210 | 10074.11 | 0.00 | 15.00 | 8562.99 |
| LAPIZ-1 | 02/15/00 | 40237 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W202300210 | 10433.38 | 0.00 | 15.00 | 8866.37 |
| LOPEZ-2 | 02/15/00 | 40415 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W205000247 | 7399.58 | 0.00 | 15.00 | 6289.64 |
| LUNAF-1 | 02/15/00 | 38556 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000226 | 587.96 | 0.00 | 15.65 | 495.94 |
| LUNAF-1 | 02/15/00 | 40412 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000226 | 609.25 | 0.00 | 15.65 | 515.90 |
| MAASC-1 | 02/15/00 | 40104 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000261 | 5511.39 | 0.00 | 15.00 | 4648.86 |
| MARIO-2 | 02/15/00 | 40114 | 4 1 1 | CPY | RORK | 02/15/00 | JAN00 | A | W202300240 | 2073.96 | 0.00 | 15.00 | 1762.37 |

P A I D   S T A T E M E N T S   R E P O R T                007586    Page 2

Date:  02/15/00  Company:  FRR   FRONTIER INSURANCE CO.              Stmt# 0002586

| ust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ARTI-1 | 02/15/00 | 40290 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000244 | 1006.29 | 0.00 | 15.65 | 848.81 |
| CGRA-1 | 02/15/00 | 40474 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000196 | 396.21 | 0.00 | 15.65 | 334.20 |
| ENCO-1 | 02/15/00 | 40364 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300126 | 2995.34 | 0.00 | 15.00 | 2546.04 |
| ATUR-3 | 02/15/00 | 40425 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000194 | 5863.88 | 0.00 | 15.65 | 4946.18 |
| LANT-2 | 02/15/00 | 40063 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300263 | 10416.74 | 0.00 | 15.00 | 8854.23 |
| LANT-3 | 02/15/00 | 40062 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W202300279 | 736.65 | 0.00 | 15.65 | 626.15 |
| RCGR-1 | 02/15/00 | 40286 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000262 | 524.93 | 0.00 | 15.65 | 442.78 |
| ANCH-1 | 02/15/00 | 40458 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000241 | 8202.51 | 0.00 | 15.65 | 6918.82 |
| ANCH-2 | 02/15/00 | 40485 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000236 | 7795.16 | 0.00 | 15.65 | 6575.22 |
| IOFA-1 | 02/15/00 | 40126 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000189 | 3097.11 | 0.00 | 15.65 | 2612.41 |
| IOFA-1 | 02/15/00 | 40278 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000189 | 2427.20 | 0.00 | 15.65 | 2047.34 |
| IOFA-1 | 02/15/00 | 40280 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000189 | 20800.93 | 0.00 | 15.65 | 17545.58 |
| ICME-1 | 02/15/00 | 31908 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000158 | 4542.31 | 0.00 | 18.00 | 3724.69 |
| ICME-1 | 02/15/00 | 41221 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000158 | 0-4196.35 | 0.00 | 18.00 | -3441.01 |
| CBER-5 | 02/15/00 | 40481 | 4 1 1 | CPY | RORK | 02/15/00 | JAN00 | A | W202300249 | 603.61 | 0.00 | 15.00 | 513.07 |
| AFAR-1 | 02/15/00 | 40288 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000263 | 952.16 | 0.00 | 15.65 | 803.15 |
| ANTA-1 | 02/15/00 | 40100 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000246 | 491.13 | 0.00 | 15.65 | 414.27 |
| ATIC-1 | 02/15/00 | 40048 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300012 | 8101.00 | 0.00 | 15.00 | 6885.85 |
| HARE-1 | 02/15/00 | 40075 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000170 | 8879.83 | 0.00 | 15.65 | 7490.14 |
| PECT-1 | 02/15/00 | 40080 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W202300218 | 3173.80 | 0.00 | 15.00 | 2697.73 |
| UNLA-1 | 02/15/00 | 40351 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000202 | 3270.89 | 0.00 | 15.65 | 2759.00 |
| RICA-1 | 02/15/00 | 40067 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000211 | 31736.05 | 0.00 | 15.65 | 26769.36 |
| NITE-4 | 02/15/00 | 30883 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000238 | 8009.00 | 0.00 | 15.65 | 6755.59 |
| ALLE-1 | 02/15/00 | 40885 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300315 | 9780.66 | 0.00 | 15.00 | 8313.56 |
| ASCU-1 | 02/15/00 | 40069 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000222 | 2748.73 | 0.00 | 15.65 | 2318.55 |
| ASCU-1 | 02/15/00 | 40072 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000222 | 3938.37 | 0.00 | 15.65 | 3322.02 |
| ATER-4 | 02/15/00 | 36353 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300299 | 54653.00 | 0.00 | 15.00 | 46455.05 |
| ATER-4 | 02/15/00 | 36471 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300299 | 54653.00 | 0.00 | 15.00 | 46455.05 |
| ATER-4 | 02/15/00 | 38032 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300299 | 54653.00 | 0.00 | 15.00 | 46455.05 |
| AHAM-1 | 02/15/00 | 40109 | 4 1 1 | CPY | FWOR | 02/15/00 | JAN00 | A | W205000253 | 875.62 | 0.00 | 15.65 | 738.59 |
| ORKB-1 | 02/15/00 | 40943 | 4 1 1 | CPY | WORK | 02/15/00 | JAN00 | A | W202300220 | 2464.61 | 0.00 | 15.00 | 2094.92 |

                                                            Statement total      523706.39

CK# 270

007231

P A I D   S T A T E M E N T S   R E P O R T

Page 1

Date:  02/15/00  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002586

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|---------|----------|--------|----------|------------|---------|
| ADAMS-2 | 02/15/00 | 40096 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300264 | 170.21 | 0.00 | 15.00 | 144.68 |
| ADAMS-2 | 02/15/00 | 40457 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300264 | 133.81 | 0.00 | 15.00 | 113.74 |
| ADAMS-4 | 02/15/00 | 40061 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300200 | 15895.09 | 0.00 | 15.00 | 13510.83 |
| ALBER-2 | 02/15/00 | 40137 | 4 1 1 | CPY RORK | 02/15/00 | JAN00 A | W202300241 | 238.93 | 0.00 | 15.00 | 203.09 |
| AMYSK-1 | 02/15/00 | 40039 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000167 | 25849.50 | 0.00 | 15.65 | 21804.05 |
| ANACA-1 | 02/15/00 | 41164 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000186 | 2647.10 | 0.00 | 15.65 | 2232.83 |
| ANACA-1 | 02/15/00 | 41167 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000186 | 3231.58 | 0.00 | 15.65 | 2725.84 |
| BIENN-1 | 02/15/00 | 40135 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000237 | 1726.71 | 0.00 | 15.65 | 1456.48 |
| BIHAR-1 | 02/15/00 | 40102 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000232 | 7627.12 | 0.00 | 15.65 | 6433.48 |
| BOBJO-1 | 02/15/00 | 38435 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000229 | 161.25 | 0.00 | 15.65 | 136.01 |
| BOBJO-1 | 02/15/00 | 41366 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000229 | 1843.72 | 0.00 | 15.65 | 1555.18 |
| BOSKO-1 | 02/15/00 | 40460 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000224 | 36996.29 | 0.00 | 15.65 | 31206.37 |
| CANCH-1 | 02/15/00 | 34326 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300216 | 11447.00 | 0.00 | 15.00 | 9729.95 |
| CANCH-1 | 02/15/00 | 34327 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300216 | 538.00 | 0.00 | 0.00 | 538.00 |
| CANCH-1 | 02/15/00 | 34367 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300216 | 3937.37 | 0.00 | 15.00 | 3346.76 |
| CASPE-1 | 02/15/00 | 40042 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000243 | 1054.19 | 0.00 | 15.65 | 889.21 |
| CATFA-2 | 02/15/00 | 40463 | 4 1 1 | CPY RORK | 02/15/00 | JAN00 A | W202300246 | 588.68 | 0.00 | 15.00 | 500.38 |
| CENTR-8 | 02/15/00 | 40091 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000216 | 15318.51 | 0.00 | 15.65 | 12921.16 |
| CENTR-8 | 02/15/00 | 40093 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000216 | 4065.74 | 0.00 | 15.65 | 3429.45 |
| CHANB-1 | 02/15/00 | 40049 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000248 | 778.61 | 0.00 | 15.65 | 656.76 |
| CONFAR-1 | 02/15/00 | 38752 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000139 | 11174.00 | 0.00 | 15.00 | 9142.58 |
| CONFAR-1 | 02/15/00 | 41237 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000139 | 11174.00 | 0.00 | 15.00 | 9142.58 |
| COUNT-7 | 02/15/00 | 41303 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000205 | 779.33 | 0.00 | 15.65 | 657.36 |
| CRUMM-1 | 02/15/00 | 41529 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000169 | 9249.52 | 0.00 | 15.65 | 7801.97 |
| CREIS-1 | 02/15/00 | 40275 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000174 | 13114.24 | 0.00 | 15.65 | 11061.86 |
| E&LAV-3 | 02/15/00 | 40078 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000223 | 1408.56 | 0.00 | 15.65 | 1188.12 |
| FRISC-1 | 02/15/00 | 40065 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000204 | 7551.66 | 0.00 | 15.65 | 6369.83 |
| FUKUT-1 | 02/15/00 | 40424 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000226 | 1181.30 | 0.00 | 15.65 | 996.43 |
| FULFI-1 | 02/15/00 | 40467 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000225 | 9173.14 | 0.00 | 15.65 | 7737.54 |
| GOGLA-1 | 02/15/00 | 40435 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000209 | 25649.03 | 0.00 | 15.65 | 21634.96 |
| GOLDB-1 | 02/15/00 | 40107 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000251 | 20369.44 | 0.00 | 15.65 | 17181.62 |
| GOLDE-5 | 02/15/00 | 40054 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000234 | 6043.14 | 0.00 | 15.65 | 5101.61 |
| GOLSO-1 | 02/15/00 | 40081 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300216 | 2023.88 | 0.00 | 15.00 | 1720.30 |
| HASFAR-1 | 02/15/00 | 40985 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000231 | 740.01 | 0.00 | 15.65 | 624.20 |
| HIJIB-1 | 02/15/00 | 40510 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000240 | 32376.85 | 0.00 | 15.65 | 27309.87 |
| HIJIB-1 | 02/15/00 | 40512 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000240 | 1612.96 | 0.00 | 15.65 | 1360.53 |
| HIJIB-1 | 02/15/00 | 40514 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000240 | 577.77 | 0.00 | 15.65 | 487.35 |
| HIJIB-1 | 02/15/00 | 40516 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000240 | 2339.81 | 0.00 | 15.65 | 1973.63 |
| LAPIZ-1 | 02/15/00 | 38715 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300210 | 10074.11 | 0.00 | 15.00 | 8562.99 |
| LAPIZ-1 | 02/15/00 | 40797 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300210 | 10433.38 | 0.00 | 15.00 | 8868.37 |
| LOPEZ-2 | 02/15/00 | 40415 | 4 1 1 | CPY WORK | 02/15/00 | JAN00 A | W202300247 | 7399.58 | 0.00 | 15.00 | 6289.64 |
| LUNAF-1 | 02/15/00 | 38556 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000228 | 587.96 | 0.00 | 15.65 | 495.94 |
| LUNAF-1 | 02/15/00 | 40442 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000228 | 609.25 | 0.00 | 15.65 | 513.90 |
| MAASC-1 | 02/15/00 | 40104 | 4 1 1 | CPY FWOR | 02/15/00 | JAN00 A | W205000261 | 5511.39 | 0.00 | 15.65 | 4648.36 |
| MARIO-2 | 02/15/00 | 40114 | 4 1 1 | CPY RORK | 02/15/00 | JAN00 A | W202300240 | 2073.96 | 0.00 | 15.00 | 1762.87 |

PAID STATEMENTS REPORT

CK# 280

007232 Page 1

Date:  03/13/00 Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0002709

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| GLOBA-1 | 03/13/00 | 42499 | 4 1 1 | CPY | MFEE | 03/13/00 | MAR00 | A | MANAGEMENT-FEE | 15111.11 | 0.00 | 100.00 | 0.00 |
| SWISS-1 | 03/13/00 | 29654 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000126 | 2353.00 | 0.00 | 18.00 | 1929.46 |
| CONFAR-1 | 03/13/00 | 41230 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000139 | 4446.63 | 0.00 | 18.00 | 3646.24 |
| TIERR-1 | 03/13/00 | 42521 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000165 | 19584.40 | 0.00 | 15.65 | 16519.44 |
| RICFA-1 | 03/13/00 | 41180 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000189 | 11837.15 | 0.00 | 15.65 | 9984.64 |
| RICFA-1 | 03/13/00 | 42469 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000189 | 11837.15 | 0.00 | 15.65 | 9984.64 |
| RICFA-1 | 03/13/00 | 42472 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000189 | 16250.03 | 0.00 | 15.65 | 13706.90 |
| NATUR-3 | 03/13/00 | 41322 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000194 DO | 3576.85 | 0.00 | 15.65 | 3017.07 |
| NATUR-3 | 03/13/00 | 42383 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000194 DO | 3576.85 | 0.00 | 15.65 | 3017.07 |
| SALIM-2 | 03/13/00 | 25793 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000198 | 3798.00 | 0.00 | 18.00 | 3190.32 |
| SALIM-2 | 03/13/00 | 42686 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000198 | 3798.00 | 0.00 | 18.00 | 3190.32 |
| FRISC-1 | 03/13/00 | 41178 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000204 | 10028.65 | 0.00 | 15.65 | 8459.17 |
| FRISC-1 | 03/13/00 | 42677 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000204 | 8554.20 | 0.00 | 15.65 | 7215.47 |
| COUNT-7 | 03/13/00 | 42387 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000205 | 3016.74 | 0.00 | 15.65 | 2544.62 |
| GOGLA-1 | 03/13/00 | 42511 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000205 | 19223.07 | 0.00 | 15.65 | 16214.66 |
| TRICA-1 | 03/13/00 | 41077 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000211 | 15852.80 | 0.00 | 15.65 | 13371.91 |
| TRICA-1 | 03/13/00 | 42487 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000211 | 16092.69 | 0.00 | 15.65 | 13574.18 |
| ICSBU-1 | 03/13/00 | 41388 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000212 | 2423.99 | 0.00 | 15.65 | 2044.64 |
| CENTR-8 | 03/13/00 | 41174 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000216 | 3575.00 | 0.00 | 15.65 | 3015.51 |
| CENTR-8 | 03/13/00 | 41176 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000216 | 13416.66 | 0.00 | 15.65 | 11316.95 |
| VASGU-1 | 03/13/00 | 41182 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000222 | 1418.78 | 0.00 | 15.65 | 1196.74 |
| VASGU-1 | 03/13/00 | 41185 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000222 | 3577.08 | 0.00 | 15.65 | 3017.27 |
| ESLAV-3 | 03/13/00 | 41196 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000223 | 2387.40 | 0.00 | 15.65 | 2013.77 |
| BOSKO-1 | 03/13/00 | 42561 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000224 | 29262.96 | 0.00 | 15.65 | 24683.31 |
| FULFI-1 | 03/13/00 | 42392 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000224 | 8104.28 | 0.00 | 15.65 | 6835.96 |
| F&TFA-1 | 03/13/00 | 42523 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000226 | 8287.50 | 0.00 | 15.65 | 6990.51 |
| F&TFA-1 | 03/13/00 | 42525 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000226 | 7639.57 | 0.00 | 15.65 | 6443.98 |
| F&TFA-1 | 03/13/00 | 42527 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000226 | 9562.38 | 0.00 | 15.65 | 8065.87 |
| F&TFA-1 | 03/13/00 | 42529 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000226 | 5286.47 | 0.00 | 15.65 | 4459.14 |
| F&TFA-1 | 03/13/00 | 42531 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000226 | 138.33 | 0.00 | 15.65 | 116.68 |
| LUNAF-1 | 03/13/00 | 42559 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000228 | 567.59 | 0.00 | 15.65 | 478.76 |
| BOBJO-1 | 03/13/00 | 41368 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000229 | 177.40 | 0.00 | 15.65 | 149.64 |
| CONFAR1 | 03/13/00 | 42438 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000230 | 5378.70 | 0.00 | 15.65 | 4536.93 |
| CONFAR1 | 03/13/00 | 42440 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000230 | 1457.40 | 0.00 | 15.65 | 1229.32 |
| HASFAR1 | 03/13/00 | 42563 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000231 | 1495.15 | 0.00 | 15.65 | 1261.16 |
| HASFAR1 | 03/13/00 | 41300 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000232 | 4718.57 | 0.00 | 15.65 | 3979.95 |
| GOLDE-5 | 03/13/00 | 41038 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000234 | 3020.37 | 0.00 | 15.65 | 2547.68 |
| SWISS-1 | 03/13/00 | 42541 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000235 | 2339.00 | 0.00 | 15.65 | 1973.01 |
| RANCH-4 | 03/13/00 | 42534 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000236 | 5760.16 | 0.00 | 15.65 | 4858.69 |
| BIENN-1 | 03/13/00 | 42552 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000237 | 3349.86 | 0.00 | 15.65 | 2825.61 |
| MNISH-1 | 03/13/00 | 42052 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000239 | 4688.58 | 0.00 | 15.65 | 3954.82 |
| MLUSI-1 | 03/13/00 | 42443 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000240 | 295.37 | 0.00 | 15.65 | 249.14 |
| MLUSI-1 | 03/13/00 | 42445 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000240 | 2361.74 | 0.00 | 15.65 | 1995.50 |
| MLUSI-1 | 03/13/00 | 42447 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000240 | 25200.92 | 0.00 | 15.65 | 21763.08 |
| MLUSI-1 | 03/13/00 | 42449 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000240 | 1123.32 | 0.00 | 15.65 | 946.59 |

UX #243

PAID STATEMENTS REPORT                                007233   Page 8

Date: 04/12/00 Company: FRR FRONTIER INSURANCE CO.              Stmt# 0002791

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MAMAM-1 | 04/12/00 | 43957 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000146 | -158.34 | 0.00 | 18.00 | -129.84 |
| RANCH-1 | 04/12/00 | 31641 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000148 | 5002.33 | 0.00 | 18.00 | 4101.91 |
| RANCH-1 | 04/12/00 | 43990 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000148 | -6112.33 | 0.00 | 18.00 | -5012.11 |
| POPLA-1 | 04/12/00 | 43973 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000157 | 572.00 | 0.00 | 18.00 | 469.04 |
| RICME-1 | 04/12/00 | 41222 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000158 | -10286.80 | 0.00 | 18.00 | -8430.26 |
| RICME-1 | 04/12/00 | 43955 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000158 | 10286.80 | 0.00 | 18.00 | 8430.26 |
| TIERR-1 | 04/12/00 | 43166 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000165 | 19392.00 | 0.00 | 15.65 | 16357.15 |
| TIERR-1 | 04/12/00 | 43168 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000165 | 16770.48 | 0.00 | 15.65 | 14145.93 |
| LOSAN-1 | 04/12/00 | 36872 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000166 | 7585.27 | 0.00 | 18.00 | 6219.92 |
| LOSAN-1 | 04/12/00 | 43459 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000166 | -7585.27 | 0.00 | 18.00 | -6219.92 |
| OGLA-1 | 04/12/00 | 43174 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000205 | 21242.30 | 0.00 | 15.65 | 17917.88 |
| COUNT-7 | 04/12/00 | 43209 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000205 | 5057.44 | 0.00 | 15.65 | 4265.95 |
| OSBU-1 | 04/12/00 | 43242 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000212 | 2463.11 | 0.00 | 15.65 | 2077.63 |
| OSBU-1 | 04/12/00 | 43280 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000212 | 2721.12 | 0.00 | 15.65 | 2295.26 |
| CENTR-8 | 04/12/00 | 43248 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000216 | 3345.37 | 0.00 | 15.65 | 2821.82 |
| MASSU-1 | 04/12/00 | 43236 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000222 | 3117.27 | 0.00 | 15.65 | 2629.42 |
| MASSU-1 | 04/12/00 | 43238 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000222 | 1825.84 | 0.00 | 15.65 | 1540.10 |
| SLAV-3 | 04/12/00 | 35632 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000223 | -5736.28 | 0.00 | 15.65 | -4838.55 |
| SLAV-3 | 04/12/00 | 43260 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000223 | 10313.11 | 0.00 | 15.65 | 8699.11 |
| OSKO-1 | 04/12/00 | 43351 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000224 | 30443.88 | 0.00 | 15.65 | 25696.28 |
| GULFI-1 | 04/12/00 | 43291 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000225 | 8150.92 | 0.00 | 15.65 | 6875.30 |
| CURS-2 | 04/12/00 | 43269 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 7899.54 | 0.00 | 15.65 | 6663.26 |
| CURS-2 | 04/12/00 | 43271 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 1772.85 | 0.00 | 15.65 | 1495.40 |
| CURS-2 | 04/12/00 | 43282 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 622.62 | 0.00 | 15.65 | 525.18 |
| CURS-2 | 04/12/00 | 43293 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 20822.33 | 0.00 | 15.65 | 17563.64 |
| CURS-2 | 04/12/00 | 43295 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 1578.28 | 0.00 | 15.65 | 1331.28 |
| CURS-2 | 04/12/00 | 43297 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 9190.95 | 0.00 | 15.65 | 7752.57 |
| CURS-2 | 04/12/00 | 43299 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 66.17 | 0.00 | 15.65 | 55.81 |
| CURS-2 | 04/12/00 | 44649 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 11583.71 | 0.00 | 15.65 | 9770.86 |
| CURS-2 | 04/12/00 | 44651 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 19410.85 | 0.00 | 15.65 | 16373.05 |
| CURS-2 | 04/12/00 | 44653 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000227 | 20.48 | 0.00 | 15.65 | 17.27 |
| OSJO-1 | 04/12/00 | 43211 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000229 | 196.43 | 0.00 | 15.65 | 165.69 |
| ONFAR-1 | 04/12/00 | 43333 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000230 | 6561.98 | 0.00 | 15.65 | 5535.03 |
| ASFAR-1 | 04/12/00 | 43374 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000231 | 2749.54 | 0.00 | 15.65 | 2319.24 |
| OLDE-5 | 04/12/00 | 43370 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000234 | 3012.03 | 0.00 | 15.65 | 2540.65 |
| ANCH-4 | 04/12/00 | 43354 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000236 | 5685.11 | 0.00 | 15.65 | 4795.39 |
| ENN-1 | 04/12/00 | 43273 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000237 | 4988.27 | 0.00 | 15.65 | 4207.61 |
| VISH-1 | 04/12/00 | 42461 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000239 | 3768.29 | 0.00 | 15.65 | 3178.55 |
| LUIS-1 | 04/12/00 | 43213 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000240 | 358.33 | 0.00 | 15.65 | 302.29 |
| LUIS-1 | 04/12/00 | 43215 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000240 | 3150.00 | 0.00 | 15.65 | 2657.02 |
| LUIS-1 | 04/12/00 | 43217 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000240 | 25419.44 | 0.00 | 15.65 | 21441.30 |
| ANCH-1 | 04/12/00 | 43351 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000241 | 3942.70 | 0.00 | 15.65 | 3325.67 |
| RMQ-1 | 04/12/00 | 43229 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000242 | 501.40 | 0.00 | 15.65 | 422.93 |
| RMQ-1 | 04/12/00 | 43232 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000242 | 283.97 | 0.00 | 15.65 | 239.53 |
| ROPE-1 | 04/12/00 | 43335 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000243 | 5231.18 | 0.00 | 15.65 | 4412.50 |

CR#308

007234

P A I D   S T A T E M E N T S   R E P O R T                                    Page 2

Date: 05/15/00 Company: FRR  FRONTIER INSURANCE CO.                 Stmt# 0002961

| Cust # | Trn Date | Itm # | A | B | D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|---|---|---|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| AHYSK-1 | 05/15/00 | 44525 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000266 | 37717.62 | 0.00 | 15.65 | 31814.81 |
| BAGSH-1 | 05/15/00 | 45060 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000191 | 31.69 | 0.00 | 0.00 | 31.69 |
| BIENN-1 | 05/15/00 | 45875 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000237 | 4288.57 | 0.00 | 15.65 | 3617.41 |
| BJHAR-1 | 05/15/00 | 44939 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000132 | -4535.01 | 0.00 | 18.00 | -3718.71 |
| BJHAR-1 | 05/15/00 | 44940 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000132 | -256.51 | 0.00 | 0.00 | -256.51 |
| BJHAR-1 | 05/15/00 | 42609 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000232 | 6231.19 | 0.00 | 15.65 | 5256.01 |
| BJHAR-1 | 05/15/00 | 44673 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000232 | 8385.97 | 0.00 | 15.65 | 7073.57 |
| BJHAR-1 | 05/15/00 | 45247 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000232 | -6231.19 | 0.00 | 15.65 | -5256.01 |
| BJHAR-1 | 05/15/00 | 45249 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000232 | 2039.31 | 0.00 | 15.65 | 1720.16 |
| BJHAR-1 | 05/15/00 | 45253 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000232 | -8385.97 | 0.00 | 15.65 | -7073.57 |
| BJHAR-1 | 05/15/00 | 45255 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000232 | 2172.77 | 0.00 | 15.65 | 1832.73 |
| BCSJO-1 | 05/15/00 | 44661 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000229 | 294.56 | 0.00 | 15.65 | 248.46 |
| BCSKO-1 | 05/15/00 | 44638 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000224 | 40673.14 | 0.00 | 15.65 | 34307.79 |
| CARLY-1 | 05/15/00 | 45063 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000192 | 11.66 | 0.00 | 0.00 | 11.66 |
| CASPE-1 | 05/15/00 | 44945 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000136 | 55.91 | 0.00 | 0.00 | 55.91 |
| CASPE-1 | 05/15/00 | 44631 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000243 | 8491.10 | 0.00 | 15.65 | 7162.24 |
| CENTR-8 | 05/15/00 | 44623 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | 3723.14 | 0.00 | 15.65 | 3140.47 |
| CENTR-8 | 05/15/00 | 44681 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | 15591.66 | 0.00 | 15.65 | 13151.57 |
| CENTR-8 | 05/15/00 | 45886 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | 15591.66 | 0.00 | 15.65 | 13151.57 |
| CENTR-8 | 05/15/00 | 45914 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | 3913.88 | 0.00 | 15.65 | 3301.36 |
| CENTR-8 | 05/15/00 | 45916 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | -6233.54 | 0.00 | 15.65 | -5257.99 |
| CENTR-8 | 05/15/00 | 45944 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | 12633.33 | 0.00 | 15.65 | 10656.21 |
| CENTR-8 | 05/15/00 | 45946 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000216 | -13081.26 | 0.00 | 15.65 | -11034.04 |
| CHANB-1 | 05/15/00 | 42905 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000248 | 4146.40 | 0.00 | 15.65 | 3497.49 |
| CHANB-1 | 05/15/00 | 43372 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000248 | 5834.14 | 0.00 | 15.65 | 4921.10 |
| CONFAR1 | 05/15/00 | 45960 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000230 | 12878.70 | 0.00 | 15.65 | 10863.18 |
| COUNT-7 | 05/15/00 | 45873 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000205 | 21427.43 | 0.00 | 15.65 | 18074.04 |
| D&BHA-1 | 05/15/00 | 45231 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000247 | 6504.05 | 0.00 | 15.65 | 5486.17 |
| DSSPE-1 | 05/15/00 | 44943 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000190 | 25.98 | 0.00 | 0.00 | 25.98 |
| E&LAV-3 | 05/15/00 | 42640 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000223 | 2580.37 | 0.00 | 15.65 | 2176.54 |
| E&LAV-3 | 05/15/00 | 44150 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000223 | 2795.87 | 0.00 | 15.65 | 2358.32 |
| E&LAV-3 | 05/15/00 | 45203 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000223 | -5618.76 | 0.00 | 15.65 | -4739.42 |
| FOURS-2 | 05/15/00 | 44655 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000227 | 3297.73 | 0.00 | 15.65 | 2781.64 |
| FOURS-2 | 05/15/00 | 45905 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000227 | 19131.65 | 0.00 | 15.65 | 16137.55 |
| FRASPE1 | 05/15/00 | 45117 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | WC 38870 | -426.85 | 0.00 | 0.00 | -426.85 |
| FULFI-1 | 05/15/00 | 43986 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000145 | -11672.53 | 0.00 | 18.00 | -9571.47 |
| FULFI-1 | 05/15/00 | 43987 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000145 | -9.84 | 0.00 | 0.00 | -9.84 |
| FULFI-1 | 05/15/00 | 45901 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000225 | 11093.51 | 0.00 | 15.65 | 9357.38 |
| GOLDB-1 | 05/15/00 | 44152 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000225 | 19560.18 | 0.00 | 15.65 | 16499.01 |
| GOLDE-5 | 05/15/00 | 44148 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000234 | 3127.77 | 0.00 | 15.65 | 2638.27 |
| GOLSO-1 | 05/15/00 | 44160 | 4 | 1 | 1 | CPY | WORK | 05/15/00 | MAY00 | A | W205000274 | 804.71 | 0.00 | 15.00 | 684.00 |
| HASFAR1 | 05/15/00 | 45999 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000231 | 3844.08 | 0.00 | 15.65 | 3242.48 |
| HLJIS-1 | 05/15/00 | 30810 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000142 | 29609.00 | 0.00 | 18.00 | 24279.38 |
| HLJIS-1 | 05/15/00 | 45143 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000142 | -24743.00 | 0.00 | 18.00 | -19807.36 |
| HLJIS-1 | 05/15/00 | 45144 | 4 | 1 | 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000142 | -3611.54 | 0.00 | 18.00 | -2961.46 |

CK #322

007235

P A I D   S T A T E M E N T S   R E P O R T                                    Page 1

Date:  06/27/00  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0003126

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| BOBJO-1 | 06/27/00 | 46702 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000229 | 275.54 | 0.00 | 15.65 | 232.42 |
| CARLY-1 | 06/27/00 | 45062 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000192 | -793.76 | 0.00 | 15.65 | -669.54 |
| CASPE-1 | 06/27/00 | 46096 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000243 | 14752.58 | 0.00 | 15.65 | 12443.80 |
| CENTR-8 | 06/27/00 | 47723 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000216 | 2934.31 | 0.00 | 15.65 | 2475.09 |
| CENTR-8 | 06/27/00 | 47725 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000216 | 15338.89 | 0.00 | 15.65 | 12938.35 |
| CRANB-1 | 06/27/00 | 44161 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000248 | 11059.95 | 0.00 | 15.65 | 9329.07 |
| D&BHA-1 | 06/27/00 | 47803 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000135 | -2724.41 | 0.00 | 18.00 | -2234.02 |
| D&BHA-1 | 06/27/00 | 47804 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000135 | -2385.54 | 0.00 | 0.00 | -2385.54 |
| D&BHA-1 | 06/27/00 | 47719 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000247 | 5734.84 | 0.00 | 15.65 | 4837.34 |
| E&LAV-3 | 06/27/00 | 47709 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000223 | 2201.11 | 0.00 | 15.65 | 1856.64 |
| ELIZO-2 | 06/27/00 | 47718 | 4 1 1 | CPY | RORK | 06/27/00 | JUN00 | A | W202000243 | 14.69 | 0.00 | 15.00 | 12.49 |
| FUKUT-1 | 06/27/00 | 48333 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000245 | 4835.48 | 0.00 | 15.65 | 4078.73 |
| FUKUT-1 | 06/27/00 | 48335 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000245 | 7811.59 | 0.00 | 15.65 | 6589.08 |
| GOGLA-1 | 06/27/00 | 46686 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000205 | 25162.50 | 0.00 | 15.65 | 21224.57 |
| GOLDB-1 | 06/27/00 | 46466 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000155 | 1086.00 | 0.00 | 0.00 | 1086.00 |
| GOLDB-1 | 06/27/00 | 45852 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000251 | 15285.18 | 0.00 | 15.65 | 12893.09 |
| GOLDE-5 | 06/27/00 | 48743 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000234 | 3186.11 | 0.00 | 15.65 | 2687.48 |
| GOLGO-1 | 06/27/00 | 48734 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202000274 | 857.90 | 0.00 | 15.00 | 729.21 |
| GROWE-4 | 06/27/00 | 45854 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000265 | 13132.75 | 0.00 | 15.65 | 11077.47 |
| HASFAR1 | 06/27/00 | 48706 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000231 | 7215.94 | 0.00 | 15.65 | 6086.63 |
| HIJIB-1 | 06/27/00 | 46573 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000240 | 30311.11 | 0.00 | 15.65 | 25567.42 |
| HIJIB-1 | 06/27/00 | 46575 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000240 | 1502.77 | 0.00 | 15.65 | 1267.59 |
| HIJIB-1 | 06/27/00 | 46580 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000240 | 506.48 | 0.00 | 15.65 | 427.22 |
| HIJIB-1 | 06/27/00 | 46582 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000240 | 2441.66 | 0.00 | 15.65 | 2059.54 |
| LOPEZ-2 | 06/27/00 | 46584 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202000247 | 4442.48 | 0.00 | 15.00 | 3776.11 |
| LOPEZ-2 | 06/27/00 | 48727 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202000247 | 5016.65 | 0.00 | 15.00 | 4264.15 |
| LUNAF-1 | 06/27/00 | 46680 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000228 | 437.96 | 0.00 | 15.65 | 369.42 |
| LUNAF-1 | 06/27/00 | 46682 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000228 | 176.85 | 0.00 | 15.65 | 149.17 |
| MANZA-1 | 06/27/00 | 44936 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000188 | 10863.00 | 0.00 | 15.65 | 9162.94 |
| MENDO-1 | 06/27/00 | 48726 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202000126 | 2439.03 | 0.00 | 15.00 | 2073.18 |
| RANCH-1 | 06/27/00 | 48749 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000241 | 4335.34 | 0.00 | 15.65 | 3656.86 |
| SAFAR-1 | 06/27/00 | 47707 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000263 | 4660.09 | 0.00 | 15.65 | 3930.79 |
| SANTA-1 | 06/27/00 | 45846 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000246 | 1386.81 | 0.00 | 15.65 | 1169.77 |
| SWISS-1 | 06/27/00 | 46676 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000239 | 1608.00 | 0.00 | 15.65 | 1356.35 |
| SWISS-1 | 06/27/00 | 48716 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000239 | 2021.40 | 0.00 | 15.65 | 1705.05 |
| TRICA-1 | 06/27/00 | 47728 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000211 | 16679.99 | 0.00 | 15.65 | 14069.57 |
| VALLE-1 | 06/27/00 | 44028 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000140 | -2337.80 | 0.00 | 18.00 | -1917.00 |
| VALLE-1 | 06/27/00 | 44029 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000140 | -547.04 | 0.00 | 0.00 | -547.04 |
| VASQU-1 | 06/27/00 | 46585 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000222 | 9102.62 | 0.00 | 15.65 | 7678.36 |
| VASQU-1 | 06/27/00 | 46596 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000222 | 679.78 | 0.00 | 15.65 | 573.39 |
| YAMAM-1 | 06/27/00 | 46720 | 4 1 1 | CPY | FWOR | 06/27/00 | JUN00 | A | W205000253 | 573.96 | 0.00 | 15.65 | 484.14 |

Statement total    186565.02

001950



DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2721 Douglas Blvd., Roseville, CA 95661
11-35/1210

NO.    0004299

PAY
TO THE
ORDER OF    FIFTY THOUSAND THREE HUNDRED THIRTY-ONE DOLLARS and 73 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE    03/13/00

AMOUNT    $50,331.73*

TRUST CHECKING ACCOUNT

DWIGHT HALVORSON INSURANCE SERVICES
3300 Douglas Boulevard, Suite 295 · Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit | NO.    0004299 |
|---|---|---|---|---|---|---|---|---|
| 1-1-1-200-PER | 03/13/00 | | | | STATEMENT # 002700 | 50331.73 | | |
| | | | | | Total | 50331.73 | | |

RECEIVED
MAR 15 2000
CPS

LOSED STATEMENTS

001951

.te:  03/13/00
.me:  09:57:29
.r:  TM

.mpany                    : FRONTIER INSURANCE CO.

.gency                    : Dwight Halverson Ins. Services

.mack number              :  4299

FRONTIER DIRECT

NON - CAPTIVE

FRONTIER - UNDERWRITING



MAR 1 5 2000

PAID  STATEMENTS  REPORT                    001952        Page 1

Date:  03/13/00  Company: FRR  FRONTIER INSURANCE CO.        Stmt# 0002708

| Cust # | Trn Date | Item # | A B D | Trn | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|--------|-------|-----|----------|----------|-------|---|----------|--------|----------|------------|---------|
| VALLE-8 | 03/13/00 | 42459 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300038 | 1193.44 | 0.00 | 15.00 | 1014.42 |
| ROSEV-3 | 03/13/00 | 41169 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300069 | 232.00 | 0.00 | 15.00 | 197.20 |
| ROSEV-3 | 03/13/00 | 41170 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300069 | 1399.00 | 0.00 | 15.00 | 1189.15 |
| ROSEV-3 | 03/13/00 | 41171 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300069 | 326.00 | 0.00 | 15.00 | 277.10 |
| ROSEV-3 | 03/13/00 | 41173 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300069 | 20791.00 | 0.00 | 15.00 | 17672.35 |
| LATAP-1 | 03/13/00 | 38397 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300082 | 7442.52 | 0.00 | 15.00 | 6326.14 |
| LATAP-1 | 03/13/00 | 40057 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300082 | 7298.86 | 0.00 | 15.00 | 6204.03 |
| BRADE-1 | 03/13/00 | 41319 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300083 | 1959.00 | 0.00 | 15.00 | 1665.15 |
| BRADE-1 | 03/13/00 | 42489 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300083 | 2294.00 | 0.00 | 15.00 | 1949.90 |
| ACDIR-1 | 03/13/00 | 42543 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300093 | 180.84 | 0.00 | 15.00 | 153.71 |
| SUNDIAL | 03/13/00 | 42507 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300135 | 2254.01 | 0.00 | 15.00 | 1915.91 |
| TAYLO-1 | 03/13/00 | 42547 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300209 | 1091.17 | 0.00 | 15.00 | 927.49 |
| GONZO-1 | 03/13/00 | 42436 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300221 | 494.80 | 0.00 | 15.00 | 420.58 |
| RICSF-2 | 03/13/00 | 42608 | 1 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300239 | 2872.53 | 0.00 | 15.00 | 2441.65 |
| IC&SO-2 | 03/13/00 | 31383 | 1 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300244 | 2850.00 | 0.00 | 15.00 | 2422.50 |
| IC&SO-2 | 03/13/00 | 42442 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300244 | 2058.82 | 0.00 | 15.00 | 1750.00 |
| IC&SO-2 | 03/13/00 | 42692 | 1 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300244 | -2850.00 | 0.00 | 15.00 | -2422.50 |
| BENCH-1 | 03/13/00 | 42549 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300269 | 1518.00 | 0.00 | 15.00 | 1290.30 |
| MIGUE-3 | 03/13/00 | 41363 | 1 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300289 | 1280.00 | 0.00 | 15.00 | 1088.00 |
| ROSEV-3 | 03/13/00 | 26583 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300069 | 1222.00 | 0.00 | 0.00 | 1222.00 |
| IC&SO-2 | 03/13/00 | 31384 | 1 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300244 | 134.00 | 0.00 | 0.00 | 134.00 |
| IC&SO-2 | 03/13/00 | 42693 | 1 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300244 | -134.00 | 0.00 | 0.00 | -134.00 |
| GCKZ102 | 03/13/00 | 39632 | 1 1 2 | CPY | CANS | 03/13/00 | MAR00 | A | W202300128 | 670.00 | 0.00 | 10.00 | 603.00 |
| GUIES-1 | 03/13/00 | 41544 | 1 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300170 | 1118.00 | 0.00 | 10.00 | 1006.20 |
| GCKZ120 | 03/13/00 | 39633 | 1 1 1 | CPY | CANS | 03/13/00 | MAR00 | A | W202300294 | 382.00 | 0.00 | 15.00 | 324.70 |
| GCK7063 | 03/13/00 | 41144 | 1 1 1 | CPY | CANS | 03/13/00 | MAR00 | A | W2023002960 | 815.00 | 0.00 | 15.00 | 692.75 |

                                                    Statement Total        50331.73

001953

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. 0000281
281

DATE 03/13/00

AMOUNT
$88,275.20*

PAY
TO THE
ORDER
OF

EIGHTY-EIGHT THOUSAND TWO HUNDRED SEVENTY-FIVE DOLLARS and 20 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈000281⑈ ⑆121003581⑆ 01 2040⑈4 2577⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit | NO. |
|---|---|---|---|---|---|---|
| 4-1-1-249 -FRO 03/13/00 | | | STATEMENT # 002119 | 88275.20 | | 0000281 |
| | | | Total | 88275.20 | | 281 |

RECEIVED
MAR 1 5 2000

UPS

CLOSED   STATEMENTS

001954

Date:   03/13/00
Time:   10:03:52
For:    TM

Company                    :  FRONTIER INSURANCE CO.

Agency                     :  FOOD SERVICES INSURANCE

Check number               :     281

FRONTIER DIRECT

FRONTIER UNDERWRITING



MAR 15 2000

LPS

PAID STATEMENTS REPORT    001955    Page 1

Date: 03/13/00  Company: FRR  FRONTIER INSURANCE CO.    Stmt# 0002710

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MENDO-1 | 03/13/00 | 41302 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300126 | 907.61 | 0.00 | 15.00 | 771.47 |
| SPECT-1 | 03/13/00 | 41199 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300218 | 2418.88 | 0.00 | 15.00 | 2056.05 |
| YORKB-1 | 03/13/00 | 42386 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300220 | 1765.70 | 0.00 | 15.00 | 1500.84 |
| MARIO-2 | 03/13/00 | 41315 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300240 | 1351.72 | 0.00 | 15.00 | 1148.96 |
| ALBER-2 | 03/13/00 | 41316 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300241 | 226.63 | 0.00 | 15.00 | 192.64 |
| GALLA-2 | 03/13/00 | 36364 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300242 | 1790.00 | 0.00 | 15.00 | 1521.50 |
| GALLA-2 | 03/13/00 | 42850 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300242 | -1790.00 | 0.00 | 15.00 | -1521.50 |
| MIGUE-2 | 03/13/00 | 42390 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300245 | 1124.29 | 0.00 | 15.00 | 955.65 |
| MIGUE-2 | 03/13/00 | 42558 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300245 | 1206.83 | 0.00 | 15.00 | 1025.81 |
| LOPEZ-2 | 03/13/00 | 42430 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300247 | 19333.20 | 0.00 | 15.00 | 16433.22 |
| ROBER-5 | 03/13/00 | 42425 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300249 | 662.72 | 0.00 | 15.00 | 563.31 |
| PLANT-2 | 03/13/00 | 41036 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300263 | 8652.30 | 0.00 | 15.00 | 7354.45 |
| ADAMS-2 | 03/13/00 | 42451 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300264 | 275.20 | 0.00 | 15.00 | 233.92 |
| PLANT-3 | 03/13/00 | 41037 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300279 | 712.16 | 0.00 | 15.00 | 605.34 |
| VALLE-1 | 03/13/00 | 42394 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300315 | 10562.93 | 0.00 | 15.00 | 8978.49 |
| GALLA-2 | 03/13/00 | 36365 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300242 | 85.00 | 0.00 | 0.00 | 85.00 |
| GALLA-2 | 03/13/00 | 42851 | 4 1 1 | CPY | RORK | 03/13/00 | MAR00 | A | W202300242 | -85.00 | 0.00 | 0.00 | -85.00 |
| WATER-4 | 03/13/00 | 39637 | 4 1 1 | CPY | WORK | 03/13/00 | MAR00 | A | W202300299 | 54663.00 | 0.00 | 15.00 | 46455.05 |

Statement total    88275.20

001956

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #2120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210.

NO.

4298

PAY
TO THE
ORDER OF

TWO HUNDRED SEVENTY THOUSAND SEVENTY-SEVEN DOLLARS and 36 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

03/13/00        *270,077.36*

TRUST CHECKING ACCOUNT

AMOUNT

0004298

"004298"  ":121000358:  0204040451"

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-1-200 | -FEE | 03/13/00 | | | STATEMENT # 002107 | 270077.36 | |
| | | | | | Total | 270077.36 | |

NO.

0004298
4298

RECEIVED
MAR 15 2000

CLOSED STATEMENTS                                    001957

Date:  03/13/00
Time:  09:54:19
For:   TM

Company              : FRONTIER INSURANCE CO.

Agency               : Dwight Halvorson Ins. Services

Check number         :    4298


CAPTIVE PROGRAM

FSIM - UNDERWRITING



PAID STATEMENTS REPORT          001958          Page 1

Date:   03/13/00  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002707

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| VEGPA-1 | 03/13/00 | 42517 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W202300037CA | 52239.06 | 0.00 | 15.00 | 44403.22 |
| VEGPA-1 | 03/13/00 | 42518 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W202300037CA | 13319.30 | 0.00 | 15.00 | 11321.40 |
| PROCU-2 | 03/13/00 | 41232 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000109 | -8043.55 | 0.00 | 18.00 | -6595.71 |
| SIERRA2 | 03/13/00 | 40564 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000110 | -7815.46 | 0.00 | 18.00 | -6408.68 |
| BARZC-1 | 03/13/00 | 41361 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000184 | 3541.78 | 0.00 | 15.65 | 2987.49 |
| BARZC-1 | 03/13/00 | 42671 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000184 | -3541.68 | 0.00 | 15.65 | -2987.41 |
| KSMHA-1 | 03/13/00 | 39926 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000200CAZ | 196.25 | 0.00 | 15.65 | 165.54 |
| KSMHA-1 | 03/13/00 | 40855 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000200AZ | -196.25 | 0.00 | 15.65 | -165.54 |
| TCNFF-1 | 03/13/00 | 42508 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000203CA | 16951.68 | 0.00 | 15.65 | 14298.74 |
| ESCAM-1 | 03/13/00 | 39594 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000207 | 74101.00 | 0.00 | 15.65 | 62504.19 |
| ESCAM-1 | 03/13/00 | 39598 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000207 | 55549.58 | 0.00 | 15.65 | 46856.27 |
| GROWE-1 | 03/13/00 | 41083 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000209CA | 7122.30 | 0.00 | 15.65 | 6007.66 |
| GROWE-1 | 03/13/00 | 41085 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000209AZ | 2157.57 | 0.00 | 15.65 | 1819.91 |
| SKFGO-1 | 03/13/00 | 41198 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000210 | 7511.46 | 0.00 | 15.65 | 6335.92 |
| VEGPA-1 | 03/13/00 | 41297 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000214 | 112.42 | 0.00 | 15.65 | 94.83 |
| NATUR-4 | 03/13/00 | 40129 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000217 | 7557.56 | 0.00 | 15.65 | 6374.80 |
| NATUR-4 | 03/13/00 | 41307 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000217 | 5319.94 | 0.00 | 15.65 | 4487.37 |
| NATUR-4 | 03/13/00 | 41309 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000217 | 14021.83 | 0.00 | 15.65 | 11827.41 |
| SUNSW-1 | 03/13/00 | 41490 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000219 | 3139.63 | 0.00 | 15.65 | 2648.28 |
| GROWE-2 | 03/13/00 | 42513 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000220 | 1251.03 | 0.00 | 15.65 | 1055.24 |
| GROWE-2 | 03/13/00 | 42515 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000220 | 22052.39 | 0.00 | 15.65 | 18601.19 |
| DESER-2 | 03/13/00 | 42505 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000221 | 20314.09 | 0.00 | 15.65 | 17134.93 |
| SMDMO-1 | 03/13/00 | 42455 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000252 | 618.84 | 0.00 | 15.65 | 521.99 |
| SMDMO-1 | 03/13/00 | 42457 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000252 | 1972.01 | 0.00 | 15.65 | 1663.39 |
| ATHEN-1 | 03/13/00 | 40851 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000257 | 6531.75 | 0.00 | 15.65 | 5509.53 |
| ATHEN-1 | 03/13/00 | 40853 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000257 | 8368.07 | 0.00 | 15.65 | 7058.47 |
| MISSION | 03/13/00 | 41311 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000258 | 7574.38 | 0.00 | 15.65 | 6388.99 |
| GLOPA-1 | 03/13/00 | 41375 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000259 | 2830.18 | 0.00 | 15.65 | 2387.26 |
| GLOPA-1 | 03/13/00 | 41377 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000259 | 2846.61 | 0.00 | 15.65 | 2401.12 |
| GLOPA-1 | 03/13/00 | 41379 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000259 | 130.54 | 0.00 | 15.65 | 110.11 |
| GLOPA-1 | 03/13/00 | 41408 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000259 | 798.01 | 0.00 | 15.65 | 673.12 |
| GLOPA-1 | 03/13/00 | 41410 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000259 | 1518.11 | 0.00 | 15.65 | 1280.53 |
| PROCU-2 | 03/13/00 | 41233 | 1 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000109 | -683.98 | 0.00 | 0.00 | -683.98 |

Statement total          270077.36

001959



FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0206

NO. 0000280
280

11-35/1210

PAY
TO THE    THREE HUNDRED SEVENTEEN THOUSAND NINE HUNDRED SIXTY-FIVE DOLLARS and 62 CENTS
ORDER OF

DATE    AMOUNT

03/13/00    $317,965.62 *

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

TRUST CHECKING ACCOUNT

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 95661

NO. 0000280
280

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---------|------|----------|-----------|--------|-------------|-------|--------|
| 1-1-201-FRO | 03/13/00 | | | | STATEMENT # 08209 | 317965.62 | |
| | | | | | Total | 317965.62 | |


RECEIVED
MAR 15 2000
WPS

C L O S E D    S T A T E M E N T S

001960

```
Date:  03/13/00
Time:  10:01:44
For:   TM
```

Company              : FRONTIER INSURANCE CO.

Agency               : FOOD SERVICES INSURANCE

Check number         :      280

CAPTIVE PROGRAM

FSIM UNDERWRITING


RECEIVED
MAR 15 2000
WPS

P A I D   S T A T E M E N T S   R E P O R T          001961    Page 1

Date: 03/13/00 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002709

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| GOLDB-1 | 03/13/00 | 42499 | 4 1 1 | CPY | MFEE | 03/13/00 | MARCO | A | MANAGEMENT FEE | 15111.11 | 0.00 | 100.00 | 0.00 |
| SWISS-1 | 03/13/00 | 29654 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000126 | 2353.00 | 0.00 | 18.00 | 1929.46 |
| CONFAR1 | 03/13/00 | 41230 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000139 | 4446.63 | 0.00 | 18.00 | 3646.24 |
| TIERR-1 | 03/13/00 | 42521 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000165 | 19584.40 | 0.00 | 15.65 | 1659.44 |
| RICFA-1 | 03/13/00 | 41180 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000189 | 11837.15 | 0.00 | 15.65 | 9984.64 |
| RICFA-1 | 03/13/00 | 42469 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000189 | -11837.15 | 0.00 | 15.65 | -9984.64 |
| RICFA-1 | 03/13/00 | 42472 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000189 | 16250.03 | 0.00 | 15.65 | 13706.90 |
| NATUR-3 | 03/13/00 | 41322 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000194 | DO | 3576.85 | 0.00 | 15.65 | 3017.07 |
| NATUR-3 | 03/13/00 | 42383 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000194 | DO | -3576.85 | 0.00 | 15.65 | -3017.07 |
| CALIM-2 | 03/13/00 | 25793 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000198 | 3798.00 | 0.00 | 16.00 | 3190.32 |
| CALIM-2 | 03/13/00 | 42686 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000198 | -3798.00 | 0.00 | 16.00 | -3190.32 |
| FRISC-1 | 03/13/00 | 41178 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000204 | 10028.65 | 0.00 | 15.65 | 8459.17 |
| FRISC-1 | 03/13/00 | 42677 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000204 | 8554.20 | 0.00 | 15.65 | 7215.47 |
| COUNT-7 | 03/13/00 | 42387 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000205 | 3016.74 | 0.00 | 15.65 | 2544.62 |
| GOGLA-1 | 03/13/00 | 42511 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000205 | 19223.07 | 0.00 | 15.65 | 16214.66 |
| TRICA-1 | 03/13/00 | 41077 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000211 | 15852.89 | 0.00 | 15.65 | 13371.91 |
| TRICA-1 | 03/13/00 | 42487 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000211 | 16092.69 | 0.00 | 15.65 | 13574.18 |
| LOSBU-1 | 03/13/00 | 41388 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000212 | 2423.99 | 0.00 | 15.65 | 2044.64 |
| CENTR-8 | 03/13/00 | 41174 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000216 | 3575.00 | 0.00 | 15.65 | 3015.51 |
| CENTR-8 | 03/13/00 | 41176 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000216 | 13416.66 | 0.00 | 15.65 | 11316.95 |
| VASCU-1 | 03/13/00 | 41182 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000222 | 1418.78 | 0.00 | 15.65 | 1196.74 |
| VASCU-1 | 03/13/00 | 41185 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000222 | 3577.08 | 0.00 | 15.65 | 3017.27 |
| ESLAV-3 | 03/13/00 | 41196 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000223 | 2387.40 | 0.00 | 15.65 | 2013.77 |
| BOSKO-1 | 03/13/00 | 42561 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000224 | 29262.96 | 0.00 | 15.65 | 24683.51 |
| FULFI-1 | 03/13/00 | 42392 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000225 | 8104.28 | 0.00 | 15.65 | 6835.96 |
| F&TFA-1 | 03/13/00 | 42523 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000226 | 8287.50 | 0.00 | 15.65 | 6990.51 |
| F&TFA-1 | 03/13/00 | 42525 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000226 | 7639.37 | 0.00 | 15.65 | 6443.98 |
| F&TFA-1 | 03/13/00 | 42527 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000226 | 9562.38 | 0.00 | 15.65 | 8065.87 |
| F&TFA-1 | 03/13/00 | 42529 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000226 | 5286.47 | 0.00 | 15.65 | 4459.14 |
| F&TFA-1 | 03/13/00 | 42531 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000228 | 138.33 | 0.00 | 15.65 | 116.68 |
| LUNAF-1 | 03/13/00 | 42559 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000228 | 567.59 | 0.00 | 15.65 | 478.76 |
| BOSKO-1 | 03/13/00 | 41368 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000229 | 177.40 | 0.00 | 15.65 | 149.64 |
| CONFAR1 | 03/13/00 | 42438 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000230 | 5378.70 | 0.00 | 15.65 | 4536.93 |
| CONFAR1 | 03/13/00 | 42440 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000230 | 1457.40 | 0.00 | 15.65 | 1229.32 |
| HASFAR1 | 03/13/00 | 42563 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000231 | 1495.15 | 0.00 | 15.65 | 1261.16 |
| BLHAR-1 | 03/13/00 | 41300 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000232 | 4718.37 | 0.00 | 15.65 | 3979.39 |
| GOLDE-5 | 03/13/00 | 41038 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000234 | 3020.37 | 0.00 | 15.65 | 2547.68 |
| SWISS-1 | 03/13/00 | 42541 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000235 | 2339.08 | 0.00 | 15.65 | 1973.01 |
| RANCH-4 | 03/13/00 | 42552 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000236 | 5760.16 | 0.00 | 15.65 | 4858.69 |
| EISNN-1 | 03/13/00 | 42552 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000237 | 3349.86 | 0.00 | 15.65 | 2825.61 |
| ANISH-1 | 03/13/00 | 40052 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000239 | 4688.58 | 0.00 | 15.65 | 3954.32 |
| HUJIS-1 | 03/13/00 | 42443 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000240 | 295.37 | 0.00 | 15.65 | 249.14 |
| HUJIS-1 | 03/13/00 | 42445 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000240 | 2365.74 | 0.00 | 15.65 | 1995.50 |
| HUJIS-1 | 03/13/00 | 42447 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000240 | 25800.92 | 0.00 | 15.65 | 21763.08 |
| HUJIS-1 | 03/13/00 | 42449 | 4 1 1 | CPY | FWCR | 03/13/00 | MARCO | A | W205000240 | 1122.22 | 0.00 | 15.65 | 946.59 |

PAID  STATEMENTS  REPORT                001962      Page 2

Date:  03/13/00  Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0002709

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| RANCH-1 | 03/13/00 | 41488 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000241 | 3520.95 | 0.00 | 15.65 | 2969.92 |
| CASPE-1 | 03/13/00 | 41188 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000243 | 3198.75 | 0.00 | 15.65 | 2698.15 |
| MARTI-1 | 03/13/00 | 41486 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000244 | 2701.28 | 0.00 | 15.65 | 2278.46 |
| MCKUT-1 | 03/13/00 | 42550 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000245 | 3178.16 | 0.00 | 15.65 | 2680.78 |
| SANTA-1 | 03/13/00 | 41364 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000246 | 374.27 | 0.00 | 15.65 | 315.70 |
| GOLDB-1 | 03/13/00 | 42399 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000251 | 866.71 | 0.00 | 15.65 | 731.07 |
| GOLDB-1 | 03/13/00 | 42501 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000251 | 18382.40 | 0.00 | 15.65 | 15505.55 |
| GOLDB-1 | 03/13/00 | 42638 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000251 | 770.53 | 0.00 | 15.65 | 649.94 |
| TAMAM-1 | 03/13/00 | 41162 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000253 | 247.64 | 0.00 | 15.65 | 208.88 |
| AASO-1 | 03/13/00 | 42426 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000261 | 4370.45 | 0.00 | 15.65 | 3686.47 |
| ROGR-1 | 03/13/00 | 41415 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000262 | 280.13 | 0.00 | 15.65 | 236.29 |
| AFAR-1 | 03/13/00 | 41413 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000263 | 295.34 | 0.00 | 15.65 | 249.12 |
| ROWE-4 | 03/13/00 | 42674 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000265 | 3920.59 | 0.00 | 15.65 | 3307.02 |
| MYSK-1 | 03/13/00 | 40547 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000266 | 31437.80 | 0.00 | 15.65 | 26517.78 |
| MYSK-1 | 03/13/00 | 42556 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000266 | 22503.75 | 0.00 | 15.65 | 18981.91 |
| CNFAR1 | 03/13/00 | 41231 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000139 | 142.60 | 0.00 | 0.00 | 142.60 |
| ALIM-2 | 03/13/00 | 25794 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000198 | 195.00 | 0.00 | 0.00 | 195.00 |
| ALIM-2 | 03/13/00 | 42687 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000198 | -195.00 | 0.00 | 0.00 | -195.00 |
| ASGU-1 | 03/13/00 | 40070 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000222 | 109.92 | 0.00 | 0.00 | 109.92 |
| ASGU-1 | 03/13/00 | 40073 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000222 | 157.52 | 0.00 | 0.00 | 157.52 |
| ASGU-1 | 03/13/00 | 41183 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000222 | 56.72 | 0.00 | 0.00 | 56.72 |
| ASGU-1 | 03/13/00 | 41186 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000222 | 143.08 | 0.00 | 0.00 | 143.08 |
| ILUV-1 | 03/13/00 | 39653 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |
| ILUV-1 | 03/13/00 | 41159 | 4 1 1 | CPY FWCR | 03/13/00 | MARCO | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |

Statement total          317965.62

007560

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

NO. 0000280
280

11-35/1210

PAY
TO THE
ORDER OF

THREE HUNDRED SEVENTEEN THOUSAND NINE HUNDRED SIXTY-FIVE DOLLARS and 62 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 03/13/00

AMOUNT $317,965.62*

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

TRUST CHECKING ACCOUNT

⑈000280⑈ ⑈121000358⑈ 01208⑈04287⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295  Roseville, CA 95661

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| 4-1-1-200 -FBD | 03/13/00 | | STATEMENT # 002709 | 317965.62 | |
| | | | Total | 317965.62 | |

NO. 0000280
280



C L O S E D   S T A T E M E N T S

Date: 03/13/00
Time: 10:01:44
For: TM

Company : FRONTIER INSURANCE CO.

Agency : FOOD SERVICES INSURANCE

Check number : 280

CAPTIVE PROGRAM
FSIM- UNDERWRITING

MAR 15 2000
WPS

007561

PAID STATEMENTS REPORT

CK# 280

2 30

007562

Page 1

Date: 03/13/00 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002709

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| GOLDE-1 | 03/13/00 | 42499 | 4 1 1 | CPY MFEE | 03/13/00 | MAR00 | A | MANAGEMENT FEE | 15111.11 | 0.00 | 100.00 | 0.00 |
| SWISS-1 | 03/13/00 | 29654 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000126 | 2353.00 | 0.00 | 18.00 | 1929.46 |
| CONFAR1 | 03/13/00 | 41230 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000139 | 4446.63 | 0.00 | 18.00 | 3646.24 |
| TIERR-1 | 03/13/00 | 42521 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000165 | 19584.40 | 0.00 | 15.65 | 16519.44 |
| RIOFA-1 | 03/13/00 | 41180 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000189 | 11837.15 | 0.00 | 15.65 | 9984.64 |
| RIOFA-1 | 03/13/00 | 42649 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000189 | 11837.15 | 0.00 | 15.65 | 9984.64 |
| RIOFA-1 | 03/13/00 | 42472 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000189 | 16250.03 | 0.00 | 15.65 | 13706.90 |
| NATUR-3 | 03/13/00 | 41322 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000194 | 3576.85 | 0.00 | 15.65 | 3017.07 |
| NATUR-3 | 03/13/00 | 42383 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000194 | 3576.85 | 0.00 | 15.65 | 3017.07 |
| SALTH-2 | 03/13/00 | 35793 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000198 | 3798.00 | 0.00 | 16.00 | 3190.32 |
| SALTH-2 | 03/13/00 | 42686 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000198 | 3798.00 | 0.00 | 16.00 | 3190.32 |
| FRISC-1 | 03/13/00 | 41178 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000204 | 10028.65 | 0.00 | 15.65 | 8459.17 |
| FRISC-1 | 03/13/00 | 42677 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000204 | 8554.20 | 0.00 | 15.65 | 7215.47 |
| COUNT-7 | 03/13/00 | 42387 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000205 | 3016.74 | 0.00 | 15.65 | 2544.82 |
| SOGLA-1 | 03/13/00 | 42511 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000205 | 19223.07 | 0.00 | 15.65 | 16214.66 |
| TRICA-1 | 03/13/00 | 41677 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000211 | 15852.89 | 0.00 | 15.65 | 13371.91 |
| TRICA-1 | 03/13/00 | 42487 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000211 | 16092.69 | 0.00 | 15.65 | 13574.18 |
| LOSBU-1 | 03/13/00 | 41388 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000212 | 2423.99 | 0.00 | 15.65 | 2044.64 |
| CENTR-8 | 03/13/00 | 41174 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000216 | 3575.00 | 0.00 | 15.65 | 3015.51 |
| CENTR-8 | 03/13/00 | 41176 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000216 | 13416.66 | 0.00 | 15.65 | 11316.95 |
| VASQU-1 | 03/13/00 | 41182 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000222 | 1418.78 | 0.00 | 15.65 | 1196.74 |
| VASQU-1 | 03/13/00 | 41185 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000222 | 3577.08 | 0.00 | 15.65 | 3017.27 |
| ESLAV-3 | 03/13/00 | 41196 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000223 | 2387.40 | 0.00 | 15.65 | 2013.77 |
| BOSKO-1 | 03/13/00 | 42561 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000224 | 29262.96 | 0.00 | 15.65 | 24683.31 |
| FULFI-1 | 03/13/00 | 42392 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000225 | 8104.28 | 0.00 | 15.65 | 6835.96 |
| F&FA-1 | 03/13/00 | 42523 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000226 | 8287.50 | 0.00 | 15.65 | 6990.51 |
| F&FA-1 | 03/13/00 | 42525 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000226 | 7639.57 | 0.00 | 15.65 | 6443.98 |
| F&FA-1 | 03/13/00 | 42527 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000226 | 9562.38 | 0.00 | 15.65 | 8065.87 |
| F&FA-1 | 03/13/00 | 42529 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000226 | 5286.47 | 0.00 | 15.65 | 4459.14 |
| F&FA-1 | 03/13/00 | 42531 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000226 | 138.35 | 0.00 | 15.65 | 116.68 |
| UNAF-1 | 03/13/00 | 42559 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000228 | 567.59 | 0.00 | 15.65 | 478.76 |
| BOBJO-1 | 03/13/00 | 41368 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000229 | 177.40 | 0.00 | 15.65 | 149.64 |
| CONFAR1 | 03/13/00 | 42438 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000230 | 5378.70 | 0.00 | 15.65 | 4536.93 |
| CONFAR1 | 03/13/00 | 42440 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000230 | 1457.40 | 0.00 | 15.65 | 1229.32 |
| HASFAR1 | 03/13/00 | 42563 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000231 | 1495.15 | 0.00 | 15.65 | 1261.16 |
| SUBFAR-1 | 03/13/00 | 41300 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000232 | 4718.37 | 0.00 | 15.65 | 3979.95 |
| GOLDE-5 | 03/13/00 | 41038 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000234 | 3020.37 | 0.00 | 15.65 | 2547.68 |
| SWISS-1 | 03/13/00 | 42541 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000235 | 2339.08 | 0.00 | 15.65 | 1973.01 |
| RANCH-4 | 03/13/00 | 42534 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000236 | 5760.16 | 0.00 | 15.65 | 4858.69 |
| BJENN-1 | 03/13/00 | 42552 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000237 | 3349.86 | 0.00 | 15.65 | 2825.61 |
| UNISH-1 | 03/13/00 | 42550 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000239 | 4688.58 | 0.00 | 15.65 | 3954.82 |
| HILJB-1 | 03/13/00 | 42443 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000240 | 295.37 | 0.00 | 15.65 | 249.14 |
| HILJB-1 | 03/13/00 | 42445 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000240 | 2365.74 | 0.00 | 15.65 | 1995.50 |
| HILJB-1 | 03/13/00 | 12447 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000240 | 25800.92 | 0.00 | 15.65 | 21763.08 |
| HILJB-1 | 03/13/00 | 42449 | 4 1 1 | CPY FWCR | 03/13/00 | MAR00 | A | W205000240 | 1122.22 | 0.00 | 15.65 | 946.59 |

```
P A I D   S T A T E M E N T S   R E P O R T              007563      Page 2

Date:  03/13/00  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002709
```

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| RANCH-1 | 03/13/00 | 41488 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000241 | 3520.95 | 0.00 | 15.65 | 2969.92 |
| CASPE-1 | 03/13/00 | 41188 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000243 | 3198.75 | 0.00 | 15.65 | 2698.15 |
| MARTI-1 | 03/13/00 | 41486 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000244 | 2701.20 | 0.00 | 15.65 | 2278.46 |
| FUKUT-1 | 03/13/00 | 42550 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000245 | 3178.16 | 0.00 | 15.65 | 2680.78 |
| SANTA-1 | 03/13/00 | 41364 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000246 | 374.27 | 0.00 | 15.65 | 315.70 |
| GOLDB-1 | 03/13/00 | 42395 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000251 | 866.71 | 0.00 | 15.65 | 731.07 |
| GOLDB-1 | 03/13/00 | 42501 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000251 | 18382.40 | 0.00 | 15.65 | 15505.55 |
| GOLDB-1 | 03/13/00 | 42638 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000251 | 770.53 | 0.00 | 15.65 | 649.94 |
| MAMAM-1 | 03/13/00 | 41162 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000253 | 247.64 | 0.00 | 15.65 | 208.88 |
| MAASO-1 | 03/13/00 | 42426 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000261 | 4370.45 | 0.00 | 15.65 | 3686.47 |
| PROGR-1 | 03/13/00 | 41415 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000262 | 280.13 | 0.00 | 15.65 | 236.29 |
| SAFAR-1 | 03/13/00 | 41413 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000263 | 295.34 | 0.00 | 15.65 | 249.12 |
| GROWE-4 | 03/13/00 | 42674 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000265 | 3920.59 | 0.00 | 15.65 | 3307.02 |
| AMYSK-1 | 03/13/00 | 40547 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000266 | 31437.80 | 0.00 | 15.65 | 26517.78 |
| AMYSK-1 | 03/13/00 | 42556 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000266 | 22503.75 | 0.00 | 15.65 | 18981.91 |
| CONFAR-1 | 03/13/00 | 41231 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000139 | 142.60 | 0.00 | 0.00 | 142.60 |
| DALIM-2 | 03/13/00 | 25774 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000198 | 195.00 | 0.00 | 0.00 | 195.00 |
| DALIM-2 | 03/13/00 | 42687 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000198 | 195.00 | 0.00 | 0.00 | 195.00 |
| VASOU-1 | 03/13/00 | 40070 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000222 | 109.92 | 0.00 | 0.00 | 109.92 |
| VASOU-1 | 03/13/00 | 40073 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000222 | 157.52 | 0.00 | 0.00 | 157.52 |
| VASOU-1 | 03/13/00 | 41183 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000222 | 56.72 | 0.00 | 0.00 | 56.72 |
| VASOU-1 | 03/13/00 | 41186 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000222 | 143.08 | 0.00 | 0.00 | 143.08 |
| MILLV-1 | 03/13/00 | 39630 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |
| MILLV-1 | 03/13/00 | 41135 | 4 1 1 | CPY | FWCR | 03/13/00 | MAR00 | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |

```
                                                        Statement total       317965.62
```



C L O S E D    S T A T E M E N T S
. . . . . . . . . . .    . . . . . . . . . . . . . . . . . . . .

007566

Date:  03/13/00
Time:  10:03:52
For:   TM

Company            : FRONTIER INSURANCE CO.

Agency             : FOOD SERVICES INSURANCE

Check number       :    281

FRONTIER DIRECT

FRONTIER UNDERWRITING Co

MAR 16 2000

LPS

PAID STATEMENTS REPORT

281
3/13/00

Page 1

Date:  03/13/00 Company: FRR  FRONTIER INSURANCE CO.                Stmt# 0002710

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| MENDO-1 | 03/13/00 | 41302 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300126 | 907.61 | 0.00 | 15.00 | 771.47 |
| SPECT-1 | 03/13/00 | 41190 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300218 | 2418.88 | 0.00 | 15.00 | 2056.05 |
| YORKB-1 | 03/13/00 | 42386 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300220 | 1765.70 | 0.00 | 15.00 | 1500.84 |
| MARIO-2 | 03/13/00 | 41315 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300240 | 1351.72 | 0.00 | 15.00 | 1148.96 |
| ALBER-2 | 03/13/00 | 41316 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300241 | 226.63 | 0.00 | 15.00 | 192.64 |
| GALLA-2 | 03/13/00 | 36364 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300242 | 1790.00 | 0.00 | 15.00 | 1521.50 |
| GALLA-2 | 03/13/00 | 42850 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300242 | -1790.00 | 0.00 | 15.00 | -1521.50 |
| MIGUE-2 | 03/13/00 | 42390 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300245 | 1124.29 | 0.00 | 15.00 | 955.65 |
| MIGUE-2 | 03/13/00 | 42558 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300245 | 1206.83 | 0.00 | 15.00 | 1025.81 |
| LOPEZ-2 | 03/13/00 | 42430 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300247 | 19333.20 | 0.00 | 15.00 | 16433.22 |
| ROBER-5 | 03/13/00 | 42425 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300249 | 662.72 | 0.00 | 15.00 | 563.31 |
| PLANT-2 | 03/13/00 | 41036 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300263 | 8652.30 | 0.00 | 15.00 | 7354.45 |
| ADAMS-2 | 03/13/00 | 42451 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300264 | 275.20 | 0.00 | 15.00 | 233.92 |
| PLANT-3 | 03/13/00 | 41037 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300279 | 712.16 | 0.00 | 15.00 | 605.34 |
| VALLE-1 | 03/13/00 | 42394 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300315 | 10562.93 | 0.00 | 15.00 | 8978.49 |
| GALLA-2 | 03/13/00 | 36365 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300242 | -85.00 | 0.00 | 0.00 | -85.00 |
| GALLA-2 | 03/13/00 | 42851 | 4 1 1 | CPY RORK | 03/13/00 | MAR00 | A | W202300242 | -85.00 | 0.00 | 0.00 | -85.00 |
| WATER-4 | 03/13/00 | 39637 | 4 1 1 | CPY WORK | 03/13/00 | MAR00 | A | W202300299 | 54653.00 | 0.00 | 15.00 | 46455.05 |

Statement total        88275.20

007567

3/15/2000

J785 4/6

007574

Go 1.

J785 - G
214352.76

J785 - 4
55724.60

**DWIGHT HALVORSON INSURANCE SERVICES**
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210.

NO.

0004298

PAY
TO THE
ORDER OF

TWO HUNDRED SEVENTY THOUSAND SEVENTY-SEVEN DOLLARS and 36 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

03/13/00

*270,077.36*

AMOUNT

4298

TRUST CHECKING ACCOUNT

Julie Schafer

"DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-1-200 | -FEB 03/13/00 | | | | | | |
| | | | | STATEMENT # 002707 | | 270077.36 | |
| | | | | Total | | 270077.36 | |

NO.

0004298

RECEIVED
MAR 15 2000

4CS

CLOSED   STATEMENTS
..............   .....................

007575

Date:   03/13/00
Time:   09:54:19
For:    TM

Company              : FRONTIER INSURANCE CO.

Agency               : Dwight Halvorson Ins. Services

Check number         :    4298

CAPTIVE PROGRAM

FSIM - UNDERWRITING

MAR 15 2000

UPS

PAID STATEMENTS REPORT                    007576    Page 1

Date: 03/13/00 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002707

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| VEGPA-1 | 03/13/00 | 42517 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W202300037CA | 52239.06 | 0.00 | 15.00 | 44403.20 |
| VEGPA-1 | 03/13/00 | 42518 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W202300037CA | 13319.30 | 0.00 | 15.00 | 11321.40 |
| PRODU-2 | 03/13/00 | 41232 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000109? | -8043.55 | 0.00 | 18.00 | -6595.71 |
| SIERRA2 | 03/13/00 | 40564 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000110 | -7815.46 | 0.00 | 18.00 | -6408.68 |
| BARGO-1 | 03/13/00 | 41361 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000184 | -3541.78 | 0.00 | 15.65 | -2987.49 |
| BARGO-1 | 03/13/00 | 42671 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000184 | 3541.68 | 0.00 | 15.65 | 2987.41 |
| KOMHA-1 | 03/13/00 | 39926 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000290A2 | 196.25 | 0.00 | 15.65 | 165.54 |
| KOMHA-1 | 03/13/00 | 40855 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000290A2 | -196.25 | 0.00 | 15.65 | -165.54 |
| TCNFF-1 | 03/13/00 | 42508 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000203CA | 16951.68 | 0.00 | 15.65 | 14298.74 |
| ESCAM-1 | 03/13/00 | 39594 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000207 | 74101.00 | 0.00 | 15.65 | 62504.19 |
| ESCAM-1 | 03/13/00 | 39598 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000207 | 55549.58 | 0.00 | 15.65 | 46856.07 |
| GROWE-1 | 03/13/00 | 41083 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000209CA | 7122.30 | 0.00 | 15.65 | 6007.66 |
| GROWE-1 | 03/13/00 | 41085 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000209A2 | 2157.57 | 0.00 | 15.65 | 1819.91 |
| SKFCO-1 | 03/13/00 | 41198 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000210 | 7511.46 | 0.00 | 15.65 | 6335.92 |
| VECFA-1 | 03/13/00 | 41297 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000214 | 112.42 | 0.00 | 15.65 | 94.83 |
| NATUR-4 | 03/13/00 | 40129 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000217 | 7557.56 | 0.00 | 15.65 | 6374.80 |
| NATUR-4 | 03/13/00 | 41307 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000217 | 5319.94 | 0.00 | 15.65 | 4487.37 |
| NATUR-4 | 03/13/00 | 41309 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000217 | 14021.83 | 0.00 | 15.65 | 11827.41 |
| SUNSW-1 | 03/13/00 | 41490 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000219 | 3139.63 | 0.00 | 15.65 | 2648.28 |
| GROWE-2 | 03/13/00 | 42513 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000220 | 1251.03 | 0.00 | 15.65 | 1055.24 |
| GROWE-2 | 03/13/00 | 42515 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000220 | 22052.39 | 0.00 | 15.65 | 18601.19 |
| DESER-2 | 03/13/00 | 42503 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000221 | 20314.09 | 0.00 | 15.65 | 17134.93 |
| SMDMO-1 | 03/13/00 | 42655 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000252 | 618.84 | 0.00 | 15.65 | 521.99 |
| SMDMO-1 | 03/13/00 | 42657 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000252 | 1972.01 | 0.00 | 15.65 | 1663.39 |
| ATHEN-1 | 03/13/00 | 40851 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000257 | 6531.75 | 0.00 | 15.65 | 5509.53 |
| ATHEN-1 | 03/13/00 | 40853 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000257 | 8368.07 | 0.00 | 15.65 | 7058.47 |
| MISSION | 03/13/00 | 41311 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000258 | 7574.38 | 0.00 | 15.65 | 6388.99 |
| GLOPA-1 | 03/13/00 | 41375 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000259 | 2830.18 | 0.00 | 15.65 | 2387.26 |
| GLOPA-1 | 03/13/00 | 41377 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000259 | 2846.61 | 0.00 | 15.65 | 2401.12 |
| GLOPA-1 | 03/13/00 | 41379 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000259 | 130.54 | 0.00 | 15.65 | 110.11 |
| GLOPA-1 | 03/13/00 | 41428 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000259 | 798.01 | 0.00 | 15.65 | 673.12 |
| GLOPA-1 | 03/13/00 | 41410 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000259 | 1518.11 | 0.00 | 15.65 | 1280.53 |
| PRODU-2 | 03/13/00 | 41233 | 1 1 1 | CPY | FWOR | 03/13/00 | MAR00 | A | W205000109 | -683.98 | 0.00 | 0.00 | -683.98 |

                                                                319,366.35    Statement total       270077.36

                                98      ( 16,542.99 )

                                99       270,350.93

                                00      ( 5,558.36 )

                                         319,366.35

PAID STATEMENTS REPORT                    007523      Page 10

Date: 04/12/00 Company: FRR FRONTIER INSURANCE CO.           Stmt# 0002790

| Cust # | Trn Date | Itm # | A | B | D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|---|---|---|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| CANCH-1 | 04/12/00 | 38676 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000216 | 12225.96 | 0.00 | 15.00 | 10392.97 |
| CANCH-1 | 04/12/00 | 40059 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000216 | 12596.03 | 0.00 | 15.00 | 10706.63 |
| CANCH-1 | 04/12/00 | 40060 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000216 | 9422.62 | 0.00 | 15.00 | 8009.23 |
| CANCH-1 | 04/12/00 | 42533 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000216 | 7987.71 | 0.00 | 15.00 | 6789.55 |
| CATFA-2 | 04/12/00 | 36366 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000246 | 1310.00 | 0.00 | 15.00 | 1113.50 |
| CATFA-2 | 04/12/00 | 39252 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000246 | 1839.32 | 0.00 | 15.00 | 1563.42 |
| CATFA-2 | 04/12/00 | 43203 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000246 | 1213.40 | 0.00 | 15.00 | 1031.39 |
| ELIZO-2 | 04/12/00 | 44529 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000243 | 78.22 | 0.00 | 15.00 | 66.49 |
| MENCO-1 | 04/12/00 | 43189 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000126 | 133.78 | 0.00 | 15.00 | 113.71 |
| LAPIZ-1 | 04/12/00 | 44186 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000210 | 9955.21 | 0.00 | 15.00 | 8461.93 |
| YORKB-1 | 04/12/00 | 44185 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000228 | 1494.85 | 0.00 | 15.00 | 1270.62 |
| MARIO-2 | 04/12/00 | 42611 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000240 | 341.13 | 0.00 | 15.00 | 289.96 |
| ALBER-2 | 04/12/00 | 42612 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000241 | 96.42 | 0.00 | 15.00 | 81.96 |
| IC&SO-2 | 04/12/00 | 43224 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000244 | 1530.58 | 0.00 | 15.00 | 1300.99 |
| IC&SO-2 | 04/12/00 | 43377 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000244 | 1530.58 | 0.00 | 15.00 | 1300.99 |
| IC&SO-2 | 04/12/00 | 44630 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000244 | -1531.58 | 0.00 | 15.00 | -1301.84 |
| LOPEZ-2 | 04/12/00 | 43227 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000247 | 18700.18 | 0.00 | 15.00 | 15895.15 |
| LOUIE-1 | 04/12/00 | 43207 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000248 | 628.69 | 0.00 | 15.00 | 534.39 |
| LOUIE-1 | 04/12/00 | 43208 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000248 | 387.50 | 0.00 | 15.00 | 329.37 |
| LOUIE-1 | 04/12/00 | 43219 | 4 | 1 | 1 | CPY | RORK | 04/12/00 | APR00 | A | W20Z3000248 | 773.39 | 0.00 | 15.00 | 657.38 |
| ROGER-5 | 04/12/00 | 43356 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000249 | 1030.41 | 0.00 | 15.00 | 875.85 |
| ADAMS-2 | 04/12/00 | 43350 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000264 | 106.84 | 0.00 | 15.00 | 90.81 |
| GOLSO-1 | 04/12/00 | 41314 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000274 | 942.07 | 0.00 | 15.00 | 800.76 |
| GOLSO-1 | 04/12/00 | 43361 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000274 | 852.18 | 0.00 | 15.00 | 707.35 |
| PLANT-3 | 04/12/00 | 44184 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000279 | 863.61 | 0.00 | 15.00 | 734.07 |
| VALLE-1 | 04/12/00 | 44527 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000315 | 6619.94 | 0.00 | 15.00 | 5626.95 |
| WATER-4 | 04/12/00 | 41150 | 4 | 1 | 1 | CPY | WORK | 04/12/00 | APR00 | A | W20Z3000299 | 54653.00 | 0.00 | 15.00 | 46455.05 |

Statement total,        123897.73

007524

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0208

NO. 0000292
292.

11-35/1210

PAY
TO THE ONE HUNDRED TWENTY-THREE THOUSAND EIGHT HUNDRED NINETY-SEVEN DOLLARS and 73 CENTS
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 04/12/00

AMOUNT $123,897.73*

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

TRUST CHECKING ACCOUNT

⑈0000292⑈ ⑈121000358⑈ 01⑈0604⑈2 7⑈

---

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 95661

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit | NO. |
|---|---|---|---|---|---|---|
| 4-1-1-208 -PRB | 04/12/00 | | STATEMENT # 002790 | 123897.73 | | 0000292 |
| | | | Total | 123897.73 | | 292 |

007530

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. 0000293
293

PAY
TO THE
ORDER OF

TWO HUNDRED FIFTY-FOUR THOUSAND TWO HUNDRED NINETY-SEVEN DOLLARS and 65 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE 04/12/00     AMOUNT $254,297.65*

TRUST CHECKING ACCOUNT

Julie Burgett

⑆000293⑆ ⑆121000358⑆ 04208·04·262·⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295   Roseville, CA 95661

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 4-1-1-260 -FRB | 04/12/00 | | | | STATEMENT # 002791<br>Total | 254297.65<br>254297.65 | |

NO. 0000293
293

RECEIVED
APR 19 2000
WordPerfect Office.com

C L O S E D    S T A T E M E N T S

007531

Date:  04/13/00
Time:  07:56:11
For:   TM

Company                    : FRONTIER INSURANCE CO.

Agency                     : FOOD SERVICES INSURANCE

Check number               :    293

A I D . S T A T E M E N T S   R E P O R T                                    Page 8

CK #293

**007532**

ace: 04/12/00 Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002791

| st # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| MAM-1 | 04/12/00 | 43957 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000146 | -158.34 | 0.00 | 18.00 | -129.84 |
| NCH-1 | 04/12/00 | 31641 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000148 | 5002.33 | 0.00 | 18.00 | 4101.91 |
| NCH-1 | 04/12/00 | 43990 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000148 | -6112.33 | 0.00 | 18.00 | -5012.11 |
| PLA-1 | 04/12/00 | 43973 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000157 | 572.00 | 0.00 | 18.00 | 469.04 |
| CME-1 | 04/12/00 | 47222 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000158 | -10280.80 | 0.00 | 18.00 | -8430.26 |
| CME-1 | 04/12/00 | 43955 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000158 | 10280.80 | 0.00 | 18.00 | 8430.26 |
| ERR-1 | 04/12/00 | 43166 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000165 | 19392.00 | 0.00 | 15.65 | 16357.15 |
| ERR-1 | 04/12/00 | 43168 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000165 | 16770.48 | 0.00 | 15.65 | 14145.90 |
| SAN-1 | 04/12/00 | 36872 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000166 | 7585.27 | 0.00 | 18.00 | 6219.92 |
| SAN-1 | 04/12/00 | 43459 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000166 | -7585.27 | 0.00 | 18.00 | -6219.92 |
| GLA-1 | 04/12/00 | 43174 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000205 | 21242.30 | 0.00 | 15.65 | 17917.88 |
| UNT-7 | 04/12/00 | 43209 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000205 | 5057.44 | 0.00 | 15.65 | 4265.95 |
| SBU-1 | 04/12/00 | 43242 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000212 | 2463.11 | 0.00 | 15.65 | 2077.63 |
| SBU-1 | 04/12/00 | 43280 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000212 | 2721.12 | 0.00 | 15.65 | 2295.26 |
| NTR-8 | 04/12/00 | 43248 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000216 | 3345.37 | 0.00 | 15.65 | 2821.82 |
| SGU-1 | 04/12/00 | 43236 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000222 | 3117.27 | 0.00 | 15.65 | 2629.42 |
| SGU-1 | 04/12/00 | 43238 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000222 | 1825.84 | 0.00 | 15.65 | 1540.10 |
| LAV-3 | 04/12/00 | 35632 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000223 | -5736.28 | 0.00 | 15.65 | -4838.55 |
| LAV-3 | 04/12/00 | 43260 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000223 | 10313.11 | 0.00 | 15.65 | 8699.11 |
| SKO-1 | 04/12/00 | 43351 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000224 | 30463.88 | 0.00 | 15.65 | 25696.28 |
| LFI-1 | 04/12/00 | 43291 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000225 | 8150.92 | 0.00 | 15.65 | 6875.30 |
| URS-2 | 04/12/00 | 43269 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 7899.54 | 0.00 | 15.65 | 6663.26 |
| URS-2 | 04/12/00 | 43271 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 1772.85 | 0.00 | 15.65 | 1495.40 |
| URS-2 | 04/12/00 | 43282 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 622.62 | 0.00 | 15.65 | 525.18 |
| URS-2 | 04/12/00 | 43293 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 20822.33 | 0.00 | 15.65 | 17563.64 |
| URS-2 | 04/12/00 | 43295 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 1578.28 | 0.00 | 15.65 | 1331.28 |
| URS-2 | 04/12/00 | 43297 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 9190.99 | 0.00 | 15.65 | 7752.57 |
| URS-2 | 04/12/00 | 43299 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 66.17 | 0.00 | 15.65 | 55.81 |
| URS-2 | 04/12/00 | 44649 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 11583.71 | 0.00 | 15.65 | 9772.86 |
| URS-2 | 04/12/00 | 44651 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 19410.85 | 0.00 | 15.65 | 16373.05 |
| URS-2 | 04/12/00 | 44653 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000227 | 20.48 | 0.00 | 15.65 | 17.27 |
| GLO-1 | 04/12/00 | 43211 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000229 | 196.43 | 0.00 | 15.65 | 165.69 |
| NFAR1 | 04/12/00 | 43333 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000230 | 6561.98 | 0.00 | 15.65 | 5535.03 |
| SFAR1 | 04/12/00 | 43374 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000231 | 2749.54 | 0.00 | 15.65 | 2319.24 |
| UDE-6 | 04/12/00 | 43370 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000234 | 3012.03 | 0.00 | 15.65 | 2540.65 |
| NCH-4 | 04/12/00 | 43354 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000236 | 5685.11 | 0.00 | 15.65 | 4795.39 |
| ENN-1 | 04/12/00 | 43273 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000237 | 4988.27 | 0.00 | 15.65 | 4207.61 |
| ISA-1 | 04/12/00 | 42461 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000239 | 3768.29 | 0.00 | 15.65 | 3178.55 |
| UIB-1 | 04/12/00 | 43243 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000240 | 358.33 | 0.00 | 15.65 | 302.25 |
| UIB-1 | 04/12/00 | 43215 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000240 | 3150.00 | 0.00 | 15.65 | 2657.02 |
| UIB-1 | 04/12/00 | 43217 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000240 | 25419.44 | 0.00 | 15.65 | 21441.30 |
| NCH-1 | 04/12/00 | 43331 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000241 | 3942.70 | 0.00 | 15.65 | 3325.67 |
| IMC-1 | 04/12/00 | 43229 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000242 | 501.40 | 0.00 | 15.65 | 422.93 |
| IMC-1 | 04/12/00 | 43232 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000242 | 283.97 | 0.00 | 15.65 | 239.53 |
| SPE-1 | 04/12/00 | 43335 | 4 1 1 | CPY | FWCR | 04/12/00 | APRO0 | A | W205000243 | 5231.18 | 0.00 | 15.65 | 4412.50 |

P A I D · S T A T E M E N T S    R E P O R T                    Page 9

**007533**

Date: 04/12/00  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0002791

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MARTI-1 | 04/12/00 | 42613 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000244 | 4611.37 | 0.00 | 15.65 | 3889.69 |
| SANTA-1 | 04/12/00 | 43256 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000246 | 1075.34 | 0.00 | 15.65 | 907.05 |
| D&BHA-1 | 04/12/00 | 40508 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000247 | 1988.71 | 0.00 | 15.65 | 1677.48 |
| D&BHA-1 | 04/12/00 | 43083 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000247 | -2287.70 | 0.00 | 15.65 | -1929.67 |
| D&BHA-1 | 04/12/00 | 43444 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000247 | 2044.94 | 0.00 | 15.65 | 1724.91 |
| GOLDB-1 | 04/12/00 | 43362 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000251 | -770.53 | 0.00 | 15.65 | -649.94 |
| GOLDB-1 | 04/12/00 | 43366 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000251 | -866.71 | 0.00 | 15.65 | -731.07 |
| YAMAM-1 | 04/12/00 | 43254 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000253 | 466.69 | 0.00 | 15.65 | 393.63 |
| MAASC-1 | 04/12/00 | 43379 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000261 | 4516.11 | 0.00 | 15.65 | 3809.34 |
| PROGR-1 | 04/12/00 | 43390 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000262 | 221.90 | 0.00 | 15.65 | 187.17 |
| SAFAR-1 | 04/12/00 | 43357 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000263 | 301.42 | 0.00 | 15.65 | 254.25 |
| GRCWE-4 | 04/12/00 | 44156 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000265 | 5546.02 | 0.00 | 15.65 | 4678.07 |
| SMYSK-1 | 04/12/00 | 43264 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000266 | 24008.75 | 0.00 | 15.65 | 20251.38 |
| RANCH-1 | 04/12/00 | 24869 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | WC 38895 | 2267.50 2000 | 0.00 | 18.00 | 1859.43 |
| CATFA-2 | 04/12/00 | 36367 | 4 1 1 | CPY | RCRK | 04/12/00 | APR00 | A | W2023000246 | -61.00 | 0.00 | 0.00 | -61.00 |
| FUKUT-1 | 04/12/00 | 43977 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000134 | 41.67 98 | 0.00 | 0.00 | 41.67 |
| SANTA-1 | 04/12/00 | 43968 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000143 | -2710.00 98 | 0.00 | 0.00 | -2710.00 |
| YAMAM-1 | 04/12/00 | 43958 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000146 | -8.21 | 0.00 | 0.00 | -8.21 |
| KOWAL-2 | 04/12/00 | 41215 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000149 | 885.00 | 0.00 | 0.00 | 885.00 |
| POPLA-1 | 04/12/00 | 43974 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000157 | -336.13 | 0.00 | 0.00 | -336.13 |
| RICME-1 | 04/12/00 | 41223 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000158 | -454.95 | 0.00 | 0.00 | -454.95 |
| RICME-1 | 04/12/00 | 43956 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000158 | 454.95 | 0.00 | 0.00 | 454.95 |
| KOSAN-1 | 04/12/00 | 44028 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000166 | -186.65 | 0.00 | 0.00 | -186.65 |
| D&BHA-1 | 04/12/00 | 30643 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000247 | 515.30 | 0.00 | 0.00 | 515.30 |
| SANTA-1 | 04/12/00 | 17569 | 4 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | WC 38887 | 2710.00 | 0.00 | 0.00 | 2710.00 |

Statement total                    254297.65

007542

2785-4 = 56448 of
2785-G - 208590.71

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3907
(916) 773-0208

BANK OF AMERICA
Roseville Main Office #01720
2221 Douglas Blvd., Roseville, CA 95661
11-35/1210

NO. ..

0004326

PAY
TO THE
ORDER
OF

ONE HUNDRED SIXTY-FIVE THOUSAND TWO HUNDRED THIRTY-EIGHT DOLLARS and 72 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE

04/12/00

AMOUNT

$265,238.72*

TRUST CHECKING ACCOUNT

⑈00₄₃₂₆⑈  ⑈₁₂₁₀₀₀₃₅₈⑈  0₁₂0⑈0₁05₁⑈

DWIGHT HALVORSON INSURANCE SERVICES – Trust Checking Account
3300 Douglas Boulevard, Suite 295  Roseville, California 95661-3907

| Account | Date | Schedule Invoice # P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|
| J-1-1-260 -PER | 04/12/00 | | STATEMENT # 042794 Total | | 265238.72 265238.72 |

NO.

0004326
4326

RECEIVED
APR 19 2000

PAID STATEMENTS REPORT                          007543          Page 4

Date: 04/12/00 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002794

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| FRESH-1 | 04/12/00 | 42432 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W-2205000267 | 3835.57 | 0.00 | 15.65 | 3235.30 |
| FRESH-1 | 04/12/00 | 42434 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W-2205000267 | 3362.25 | 0.00 | 15.65 | 2836.06 |
| FRESH-1 | 04/12/00 | 44191 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W-2205000267 | 4576.85 | 0.00 | 15.65 | 3860.57 |
| FRESH-1 | 04/12/00 | 44193 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W-2205000267 | 4638.88 | 0.00 | 15.65 | 3912.90 |
| FRESH-1 | 04/12/00 | 44196 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W-2205000267 | 1390.35 | 0.00 | 15.65 | 1172.76 |
| FRESH-1 | 04/12/00 | 44198 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W-2205000267 | 698.76 | 0.00 | 15.65 | 589.40 |
| VEGPA-1 | 04/12/00 | 43266 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W202300037CA | 65418.00 | 0.00 | 15.00 | 55605.30 |
| VALLE-8 | 04/12/00 | 43348 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W202300038 | 1226.72 | 0.00 | 15.00 | 1042.71 |
| PRODU-2 | 04/12/00 | 44050 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000109 | -9955.00 | 0.00 | 18.00 | -8163.10 |
| NATUR-1 | 04/12/00 | 41225 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000113 | 7409.36 | 0.00 | 18.00 | 6075.68 |
| CALWE-1 | 04/12/00 | 26175 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000120 | 21037.80 | 0.00 | 15.00 | 17882.13 |
| CALWE-1 | 04/12/00 | 26176 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000120 | 49294.66 | 0.00 | 15.00 | 41823.96 |
| SUNSW-1 | 04/12/00 | 44036 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000123 | -5377.99 | 0.00 | 18.00 | -4409.21 |
| NATUR-1 | 04/12/00 | 43948 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000146 | -7409.36 | 0.00 | 18.00 | -6075.68 |
| NATUR-1 | 04/12/00 | 43950 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000146 | -1119.29 | 0.00 | 18.00 | -917.82 |
| CALWE-1 | 04/12/00 | 43082 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000160 | -70242.46 | 0.00 | 15.00 | -59706.09 |
| FRESH-1 | 04/12/00 | 39891 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181CA | 10216.00 | 0.00 | 15.65 | 8617.20 |
| FRESH-1 | 04/12/00 | 39899 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181CA | 13184.45 | 0.00 | 15.65 | 11121.08 |
| FRESH-1 | 04/12/00 | 39915 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181CA | 7513.59 | 0.00 | 15.65 | 6337.71 |
| FRESH-1 | 04/12/00 | 39917 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181AZ | 7892.87 | 0.00 | 15.65 | 6657.64 |
| FRESH-1 | 04/12/00 | 39924 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181AZ | 435.60 | 0.00 | 15.65 | 367.43 |
| FRESH-1 | 04/12/00 | 40428 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181AZ | 7530.77 | 0.00 | 15.65 | 6352.20 |
| FRESH-1 | 04/12/00 | 40437 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000181AZ | 3965.54 | 0.00 | 15.65 | 3344.93 |
| VEGPA-1 | 04/12/00 | 43267 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000201CA | 10357.08 | 0.00 | 15.65 | 8736.20 |
| TONEF-1 | 04/12/00 | 43301 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000203CA | 17475.00 | 0.00 | 15.65 | 14740.16 |
| ESCAM-1 | 04/12/00 | 40416 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000207 | 48038.64 | 0.00 | 15.65 | 40520.59 |
| GROWE-1 | 04/12/00 | 43438 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000209AZ | 2685.30 | 0.00 | 15.65 | 2265.05 |
| GROWE-1 | 04/12/00 | 43440 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000209CA | 7987.25 | 0.00 | 15.65 | 6737.25 |
| SKFCO-1 | 04/12/00 | 43225 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000210 | 6596.16 | 0.00 | 15.65 | 5563.86 |
| VEGFA-1 | 04/12/00 | 44138 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000214 | 111.96 | 0.00 | 15.65 | 94.44 |
| NATUR-4 | 04/12/00 | 42694 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000217 | 9104.38 | 0.00 | 15.65 | 7679.54 |
| NATUR-4 | 04/12/00 | 42698 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000217 | 14728.69 | 0.00 | 15.65 | 12423.85 |
| SUNSW-1 | 04/12/00 | 43250 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000219 | 4399.88 | 0.00 | 15.65 | 3711.30 |
| GROWE-2 | 04/12/00 | 43278 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000220 | 21039.40 | 0.00 | 15.65 | 17746.73 |
| GROWE-2 | 04/12/00 | 43286 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000220 | 4489.36 | 0.00 | 15.65 | 3786.78 |
| ESER-2 | 04/12/00 | 43288 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000221 | 24371.21 | 0.00 | 15.65 | 20557.12 |
| MEMO-1 | 04/12/00 | 43359 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000252 | 2015.57 | 0.00 | 15.65 | 1700.13 |
| THEN-1 | 04/12/00 | 41317 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000257 | 7465.95 | 0.00 | 15.65 | 6297.23 |
| THEN-1 | 04/12/00 | 44265 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000257 | -1470.22 | 0.00 | 15.65 | -1240.13 |
| ISSION | 04/12/00 | 42679 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000258 | 7831.66 | 0.00 | 15.65 | 6606.01 |
| JOPA-1 | 04/12/00 | 43340 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000259 | 2955.39 | 0.00 | 15.65 | 2492.87 |
| JOPA-1 | 04/12/00 | 43342 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000259 | 1636.91 | 0.00 | 15.65 | 1380.73 |
| JOPA-1 | 04/12/00 | 43344 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000259 | 1494.98 | 0.00 | 15.65 | 1261.02 |
| JOPA-1 | 04/12/00 | 43346 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000259 | 1091.49 | 0.00 | 15.65 | 844.76 |
| JOPA-1 | 04/12/00 | 43436 | 1 1 1 | CPY | FWCR | 04/12/00 | APR00 | A | W205000259 | 730.54 | 0.00 | 15.65 | 110.11 |

007555

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0208

NO.        0004327

BANK OF AMERICA
Roseville Main Office #01720
2721 Douglas Blvd., Roseville, CA 95661
11-35/1210

PAY

FIFTY-TWO THOUSAND ONE HUNDRED FIFTY-THREE DOLLARS and 27 CENTS

DATE        AMOUNT
04/12/00        $42,153.27*

TO THE
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY  12775

TRUST CHECKING ACCOUNT

NO.        0004327
4327

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295        Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1-1-1-200-FEB | 04/12/00 | | | | STATEMENT # 062795 | 42153.27 | |
| | | | | | Total | 42153.27 | |

CLOSED STATEMENTS

007556

Date:  04/13/00
Time:  07:55:27
For:   TM

Company           : FRONTIER INSURANCE CO.

Agency            : Dwight Halvorson Ins. Services

Check number      :    4327

PAID STATEMENTS REPORT

007557    Page 3

Date: 04/12/00 Company: FRR FRONTIER INSURANCE CO.    Stmt# 0002795

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| LAPIE-1 | 04/12/00 | 43234 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300068 | 13660.26 | 0.00 | 15.00 | 11611.22 |
| LAPIE-1 | 04/12/00 | 43235 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300068 | -12507.58 | 0.00 | 15.00 | -10631.44 |
| ROSEV-3 | 04/12/00 | 43261 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300069 | 1696.00 | 0.00 | 15.00 | 1441.60 |
| ROSEV-3 | 04/12/00 | 43262 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300069 | 347.00 | 0.00 | 15.00 | 294.95 |
| ROSEV-3 | 04/12/00 | 43263 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300069 | 22346.00 | 0.00 | 15.00 | 18994.10 |
| LATAP-1 | 04/12/00 | 42643 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300082 | 242.00 | 0.00 | 15.00 | 205.70 |
| CALIF-7 | 04/12/00 | 43252 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300164 | 7245.50 | 0.00 | 15.00 | 6158.67 |
| CALIF-7 | 04/12/00 | 43253 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300164 | 26.00 | 0.00 | 15.00 | 22.10 |
| NEWEL-1 | 04/12/00 | 40111 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300192 | 0.01 | 0.00 | 15.00 | 0.01 |
| TAYLO-1 | 04/12/00 | 43240 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300209 | 5321.52 | 0.00 | 15.00 | 4523.29 |
| RICSF-2 | 04/12/00 | 44111 | 1 1 1 | CPY | RORK | 04/12/00 | APR00 | A | W202300239 | 926.34 | 0.00 | 15.00 | 787.39 |
| BENCH-1 | 04/12/00 | 43349 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300269 | 1276.93 | 0.00 | 15.00 | 1085.39 |
| MIGUE-3 | 04/12/00 | 42676 | 1 1 1 | CPY | RORK | 04/12/00 | APR00 | A | W202300289 | 1687.00 | 0.00 | 15.00 | 1433.95 |
| NEWEL-1 | 04/12/00 | 38683 | 1 1 1 | CPY | WORK | 04/12/00 | APR00 | A | W202300304 | 915.00 | 0.00 | 15.00 | 777.75 |
| | | | | | | | | | | 6410.11 | 0.00 | 15.00 | 5448.59 |

Statement total    42153.27

001940

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0200

11-35/1210

0004361

BANK OF AMERICA
Roseville Main Office #0170
2221 Douglas Blvd., Roseville, CA 95661

PAY
TO THE
ORDER OF

ONE HUNDRED THIRTY-THREE THOUSAND FOUR HUNDRED SEVENTY-EIGHT DOLLARS and 01 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE    05/15/00

AMOUNT    $233,478.01*

TRUST CHECKING ACCOUNT

NO.    4361

⑈0004361⑈ ⑈121000358⑈ 01207⑈0054⑈

DWIGHT HALVORSON INSURANCE SERVICES -- Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit | No. |
|---|---|---|---|---|---|---|---|---|
| J-1-1-248 -PRM | 05/15/00 | | | | STATEMENT # 082968 Total | 233478.01 233478.01 | | 0004361 |

DWIGHT HALVORSON INSURANCE SERVICES
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

4361

CANTURE

N@ B. Clausen

RECEIVED
MAY 18 2000

FWD FNH WS clausen

LOSED STATEMENTS

001941

.te:  05/15/00
.me:  15:27:56
:P:   TM

:mpany                     : FRONTIER INSURANCE CO.

rency                      : Dwight Halvorson Ins. Services

:eck number                :    4361



```
A I D   S T A T E M E N T S   R E P O R T                    001942    Page 1

.e:  05/15/00 Company: FRR  FRONTIER INSURANCE CO.                Sctm# 0002960
```

| : # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|-----|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| EN-1 | 05/15/00 | 42636 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000257 | 6802.01 | 0.00 | 15.65 | 5484.45 |
| 20-1 | 05/15/00 | 45988 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000125 | -422.44 | 0.00 | -0.00 | -422.44 |
| 20-1 | 05/15/00 | 39585 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000184 | 221.00 | 0.00 | 18.00 | 221.00 |
| CH-1 | 05/15/00 | 45131 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000106 | -58536.09 | 0.00 | 18.00 | -47999.59 |
| CH-1 | 05/15/00 | 45132 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000106 | 2323.19 | 0.00 | 18.00 | 2323.19 |
| CH-1 | 05/15/00 | 45134 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000106 | 50077.00 | 0.00 | 18.00 | 41063.14 |
| ER-2 | 05/15/00 | 45894 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000221 | 22732.24 | 0.00 | 15.65 | 19174.64 |
| IN-1 | 05/15/00 | 45878 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000207 | 895.15 | 0.00 | 15.65 | 755.06 |
| AH-1 | 05/15/00 | 45880 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000207 | 52056.43 | 0.00 | 15.65 | 43909.60 |
| AH-1 | 05/15/00 | 45942 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000207 | 61005.38 | 0.00 | 15.65 | 51458.04 |
| RG-3 | 05/15/00 | 45096 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000112 | 432.87 | 0.00 | 0.00 | 432.87 |
| WE-1 | 05/15/00 | 44663 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000209CA | 10119.12 | 0.00 | 15.65 | 8535.48 |
| WE-1 | 05/15/00 | 44665 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000209CA | 2712.77 | 0.00 | 15.65 | 2288.22 |
| WE-3 | 05/15/00 | 45701 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000108 | 326.48 | 0.00 | 15.65 | 989.05 |
| PA-1 | 05/15/00 | 44683 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000259 | 1172.56 | 0.00 | 15.65 | 989.05 |
| PA-1 | 05/15/00 | 44685 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000259 | 2732.74 | 0.00 | 15.65 | 2305.07 |
| PA-1 | 05/15/00 | 44687 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000259 | 3537.75 | 0.00 | 15.65 | 2984.09 |
| PA-1 | 05/15/00 | 44689 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000259 | 130.54 | 0.00 | 15.65 | 110.11 |
| PA-1 | 05/15/00 | 44691 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000259 | 4430.14 | 0.00 | 15.65 | 3736.82 |
| UR-4 | 05/15/00 | 44643 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000217 | 19641.59 | 0.00 | 15.65 | 16567.68 |
| UR-4 | 05/15/00 | 44657 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000217 | 7130.39 | 0.00 | 15.65 | 6014.48 |
| AN-2 | 05/15/00 | 45109 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000118 | 864.55 | 0.00 | 18.00 | 708.93 |
| CU-2 | 05/15/00 | 45823 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000185 | 157.87 | 0.00 | 0.00 | 157.87 |
| RRA2 | 05/15/00 | 45085 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000110 | -12363.97 | 0.00 | 18.00 | -10138.46 |
| RRA2 | 05/15/00 | 45087 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000110 | 24.55 | 0.00 | 15.65 | 6130.71 |
| CC-1 | 05/15/00 | 44663 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000210 | 7268.18 | 0.00 | 15.65 | 2075.79 |
| MC-1 | 05/15/00 | 44533 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000252 | 2460.92 | 0.00 | 15.65 | 3567.57 |
| MC-1 | 05/15/00 | 46146 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000252 | 4229.48 | 0.00 | 15.65 | 4520.21 |
| SW-1 | 05/15/00 | 45903 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000219 | 5358.87 | 0.00 | 15.65 | 4453.42 |
| SW-1 | 05/15/00 | 46112 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000219 | 5279.69 | 0.00 | 15.65 | -329.88 |
| SW-1 | 05/15/00 | 46114 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000219 | -391.09 | 0.00 | 15.65 | 14225.89 |
| FF-1 | 05/15/00 | 45861 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000203CA | 16865.31 | 0.00 | 18.00 | -6396.82 |
| CC-1 | 05/15/00 | 45151 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000111 | -7801.00 | 0.00 | 0.00 | 52.83 |
| CC-1 | 05/15/00 | 45193 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000111 | 52.83 | 0.00 | 15.65 | 1933.82 |
| LE-8 | 05/15/00 | 44532 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000038 | 2275.08 | 0.00 | 15.65 | 94.59 |
| PA-1 | 05/15/00 | 45883 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000214 | 112.14 | 0.00 | 15.65 | 38175.15 |
| PA-1 | 05/15/00 | 44537 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000037CA | 44911.94 | 0.00 | 15.65 | 13447.59 |
| PA-1 | 05/15/00 | 44535 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000201AZ | 15942.61 | 0.00 | 15.65 | 516.81 |
| TC-1 | 05/15/00 | 45926 | 1 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000193 | 516.81 | 0.00 | | |

Statement total          233478.01

8/12/2000

2785

007481

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0170
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. 0000307
307

PAY

TO THE
ORDER OF

SIXTY-SIX THOUSAND SIX HUNDRED EIGHTY-FOUR DOLLARS and 18 CENTS

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

DATE
05/15/00

AMOUNT
$66,684.18*

TRUST CHECKING ACCOUNT

⑆000307⑆ ⑈121100035⑉: 0 ⑈700⑉01,26⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 95661

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 4-1-1-220 | 05/15/00 | FRN | | | STATEMENT # 012959 | 66684.18 | |
| | | | | | Total | 66684.18 | |

NO.
0000307
307

MAY 16 2000

DIRECT/PRIMARY ACCOUNTS

CLOSED STATEMENTS                                    007482

Date:  05/15/00
Time:  15:22:28
For:   TM

Company              : FRONTIER INSURANCE CO.

Agency               : FOOD SERVICES INSURANCE

Check number         :    307

*DIRECT / PRIMARY* (handwritten)

MAY 16 2000 (stamp)

*Fed Ex* (handwritten)

*Attn: Betty Lindsey* (handwritten)

007483

P A I D   S T A T E M E N T S   R E P O R T                                Page 1

Date:  05/15/00  Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0002959

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ADAMS-2 | 05/15/00 | 45885 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300264 | 187.04 | 0.00 | 15.00 | 158.98 |
| ALBER-2 | 05/15/00 | 44633 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300241 | 15.25 | 0.00 | 15.00 | 12.96 |
| CANCH-1 | 05/15/00 | 43231 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300216 | 11575.08 | 0.00 | 15.00 | 9838.82 |
| CANCH-1 | 05/15/00 | 44640 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300216 | 11217.79 | 0.00 | 15.00 | 9535.12 |
| COACH-2 | 05/15/00 | 45964 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300346 | 3014.00 | 0.00 | 15.00 | 2561.90 |
| COACH-2 | 05/15/00 | 45965 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300346 | 2620.00 | 0.00 | 15.00 | 2227.00 |
| COACH-2 | 05/15/00 | 45934 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 1572.00 | 0.00 | 15.00 | 1336.20 |
| COACH-2 | 05/15/00 | 45929 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 1889.00 | 0.00 | 15.00 | 1605.65 |
| COACH-2 | 05/15/00 | 45932 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 242.00 | 0.00 | 15.00 | 205.70 |
| COACH-2 | 05/15/00 | 45933 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 711.00 | 0.00 | 15.00 | 604.35 |
| COACH-2 | 05/15/00 | 45935 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 1732.00 | 0.00 | 15.00 | 1472.20 |
| COACH-2 | 05/15/00 | 45936 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 1080.00 | 0.00 | 15.00 | 918.00 |
| COACH-2 | 05/15/00 | 45962 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 1952.00 | 0.00 | 15.00 | 1659.20 |
| COACH-2 | 05/15/00 | 45963 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W202300346 | 2198.00 | 0.00 | 15.00 | 1868.30 |
| IC&SO-2 | 05/15/00 | 42694 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300244 | 2850.00 | 0.00 | 15.00 | 2422.50 |
| IC&SO-2 | 05/15/00 | 42695 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300244 | 134.00 | 0.00 | 0.00 | 134.00 |
| IC&SO-2 | 05/15/00 | 44629 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300244 | 714.33 | 0.00 | 15.00 | 607.18 |
| LAPIZ-1 | 05/15/00 | 44635 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300210 | 10021.08 | 0.00 | 15.00 | 8517.92 |
| LOUIE-1 | 05/15/00 | 44636 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300248 | 75.70 | 0.00 | 15.00 | 64.34 |
| MENDO-1 | 05/15/00 | 45871 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300126 | 3451.93 | 0.00 | 15.00 | 2934.14 |
| PLANT-2 | 05/15/00 | 44183 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300263 | 7932.88 | 0.00 | 15.00 | 6742.95 |
| PLANT-2 | 05/15/00 | 45235 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300263 | 8488.03 | 0.00 | 15.00 | 7214.83 |
| PLANT-3 | 05/15/00 | 45236 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300279 | 805.51 | 0.00 | 15.00 | 684.68 |
| RIOSF-2 | 05/15/00 | 45848 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300239 | 1030.01 | 0.00 | 15.00 | 875.51 |
| ROBER-5 | 05/15/00 | 46002 | 4 1 1 | CPY | RCRK | 05/15/00 | MAY00 | A | W202300249 | 326.67 | 0.00 | 15.00 | 277.67 |
| SPECT-1 | 05/15/00 | 44173 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202300218 | 2593.03 | 0.00 | 15.00 | 2204.08 |

Statement total        66684.18

| | | | | | |
|---|---|---|---|---|---|
| 05/15/00 | MAY00 | A | W202300264 | 158.98 | 007484 |
| 05/15/00 | MAY00 | A | W202300241 | 12.96 | |
| 05/15/00 | MAY00 | A | W2023000216 | 9838.82 | 19373.94 |
| 05/15/00 | MAY00 | A | W2023000216 | 9535.12 | |
| 05/15/00 | MAY00 | A | W202300346 | 2561.90 | |
| 05/15/00 | MAY00 | A | W202300346 | 2227.00 | |
| 05/15/00 | MAY00 | A | W202300346 | 1336.20 | |
| 05/15/00 | MAY00 | A | W202300346 | 1605.65 | |
| 05/15/00 | MAY00 | A | W202300346 | 205.70 | |
| 05/15/00 | MAY00 | A | W202300346 | 604.35 | 14458.50 |
| 05/15/00 | MAY00 | A | W202300346 | 1472.20 | |
| 05/15/00 | MAY00 | A | W202300346 | 918.00 | |
| 05/15/00 | MAY00 | A | W202300346 | 1659.20 | |
| 05/15/00 | MAY00 | A | W202300346 | 1868.30 | |
| 05/15/00 | MAY00 | A | W202300244 | 2422.50 | |
| 05/15/00 | MAY00 | A | W202300244 | 134.00 | 3163.68 |
| 05/15/00 | MAY00 | A | W202300244 | 607.18 | |
| 05/15/00 | MAY00 | A | W202300210 | 8517.92 | |
| 05/15/00 | MAY00 | A | W202300248 | 64.34 | |
| 05/15/00 | MAY00 | A | W202300126 | 2934.14 | |
| 05/15/00 | MAY00 | A | W202300263 | 6742.95 | 13957.78 |
| 05/15/00 | MAY00 | A | W202300263 | 7214.83 | |
| 05/15/00 | MAY00 | A | W202300279 | 684.68 | |
| 05/15/00 | MAY00 | A | W202300239 | 875.51 | |
| 05/15/00 | MAY00 | A | W202300249 | 277.67 | |
| 05/15/00 | MAY00 | A | W202300218 | 2204.08 | |



C L O S E D    S T A T E M E N T S                                        007487

Date:  06/15/00
Time:  15:22:52
For:   TM

Company                    :  FRONTIER INSURANCE CO.

Agency                     :  FOOD SERVICES INSURANCE

Check number               :      308

CAPTIVE

MAY 16 2000

FED EX
ATTN: BETTY LINDSEY

JL #308

007488

P A I D   S T A T E M E N T S   R E P O R T

Page 2

Date:  05/15/00  Company: FRR  FRONTIER INSURANCE CO.  Stmt# 0002961

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| AMYSK-1 | 05/15/00 | 44525 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000266 | 37717.62 | 0.00 | 15.65 | 31814.81 |
| BAGSH-1 | 05/15/00 | 45060 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000191 | 31.69 | 0.00 | 0.00 | 31.69 |
| BIENN-1 | 05/15/00 | 45875 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000237 | 4288.57 | 0.00 | 15.65 | 3617.41 |
| BJHAR-1 | 05/15/00 | 44939 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000132 | -4535.01 | 0.00 | 18.00 | -3718.71 |
| BJHAR-1 | 05/15/00 | 44940 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000132 | -256.51 | 0.00 | 0.00 | -256.51 |
| BJHAR-1 | 05/15/00 | 42609 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000232 | 6231.19 | 0.00 | 15.65 | 5256.01 |
| BJHAR-1 | 05/15/00 | 44673 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000232 | 8385.97 | 0.00 | 15.65 | 7073.57 |
| BJHAR-1 | 05/15/00 | 45247 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000232 | -6231.19 | 0.00 | 15.65 | -5256.01 |
| BJHAR-1 | 05/15/00 | 45249 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000232 | 2039.31 | 0.00 | 15.65 | 1720.16 |
| BJHAR-1 | 05/15/00 | 45253 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000232 | -8385.97 | 0.00 | 15.65 | -7073.57 |
| BJHAR-1 | 05/15/00 | 45255 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000232 | 2172.77 | 0.00 | 15.65 | 1832.73 |
| BCBJO-1 | 05/15/00 | 44661 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000229 | 294.56 | 0.00 | 15.65 | 248.46 |
| BCSKO-1 | 05/15/00 | 44638 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000224 | 40673.14 | 0.00 | 15.65 | 34307.79 |
| CARLY-1 | 05/15/00 | 45063 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000192 | 11.66 | 0.00 | 0.00 | 11.66 |
| CASPE-1 | 05/15/00 | 44945 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000136 | 55.91 | 0.00 | 0.00 | 55.91 |
| CASPE-1 | 05/15/00 | 44631 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000243 | 8491.10 | 0.00 | 15.65 | 7162.24 |
| CENTR-8 | 05/15/00 | 44623 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | 3723.14 | 0.00 | 15.65 | 3140.47 |
| CENTR-8 | 05/15/00 | 44681 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | 15591.66 | 0.00 | 15.65 | 13151.57 |
| CENTR-8 | 05/15/00 | 45886 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | 15591.66 | 0.00 | 15.65 | 13151.57 |
| CENTR-8 | 05/15/00 | 45914 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | 3913.88 | 0.00 | 15.65 | 3301.36 |
| CENTR-8 | 05/15/00 | 45916 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | -6233.54 | 0.00 | 15.65 | -5257.99 |
| CENTR-8 | 05/15/00 | 45944 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | 12633.33 | 0.00 | 15.65 | 10656.21 |
| CENTR-8 | 05/15/00 | 45946 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000216 | -13081.26 | 0.00 | 15.65 | -11034.04 |
| CHANB-1 | 05/15/00 | 42505 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000248 | 4146.40 | 0.00 | 15.65 | 3497.49 |
| CHANB-1 | 05/15/00 | 43372 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000248 | 5834.14 | 0.00 | 15.65 | 4921.10 |
| CONFAR1 | 05/15/00 | 45960 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000230 | 12878.70 | 0.00 | 15.65 | 10863.18 |
| COUNT-7 | 05/15/00 | 45873 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000205 | 21427.43 | 0.00 | 15.65 | 18074.04 |
| DABHA-1 | 05/15/00 | 45231 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000247 | 6504.05 | 0.00 | 15.65 | 5486.17 |
| DBSPE-1 | 05/15/00 | 44943 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000190 | 25.98 | 0.00 | 0.00 | 25.98 |
| E&LAV-3 | 05/15/00 | 42640 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000223 | 2580.37 | 0.00 | 15.65 | 2176.54 |
| E&LAV-3 | 05/15/00 | 44150 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000223 | 2795.87 | 0.00 | 15.65 | 2358.32 |
| E&LAV-3 | 05/15/00 | 45203 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000223 | -5618.76 | 0.00 | 15.65 | -4739.42 |
| FCURS-2 | 05/15/00 | 44655 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000227 | 3297.73 | 0.00 | 15.65 | 2781.64 |
| FCURS-2 | 05/15/00 | 45905 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000227 | 19131.65 | 0.00 | 15.65 | 16137.55 |
| FRASPE1 | 05/15/00 | 45117 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | WC 38870 | -426.85 | 0.00 | 0.00 | -426.85 |
| FULFI-1 | 05/15/00 | 43986 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000145 | -11672.53 | 0.00 | 18.00 | -9571.47 |
| FULFI-1 | 05/15/00 | 43987 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000145 | -9.84 | 0.00 | 0.00 | -9.84 |
| FULFI-1 | 05/15/00 | 45901 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000225 | 11093.51 | 0.00 | 15.65 | 9357.38 |
| GOLDB-1 | 05/15/00 | 44152 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000251 | 19560.18 | 0.00 | 15.65 | 16499.01 |
| GOLDE-5 | 05/15/00 | 44148 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000234 | 3127.77 | 0.00 | 15.65 | 2638.27 |
| GOLSO-1 | 05/15/00 | 44760 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W202C00274 | 804.71 | 0.00 | 15.00 | 684.00 |
| HASPAR1 | 05/15/00 | 45999 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000231 | 3844.08 | 0.00 | 15.65 | 3242.48 |
| HILIB-1 | 05/15/00 | 30810 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000142 | 29609.00 | 0.00 | 18.00 | 24279.38 |
| HILIB-1 | 05/15/00 | 45143 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000142 | -24148.00 | 0.00 | 18.00 | -19807.36 |
| HILIB-1 | 05/15/00 | 45144 | 4 1 1 | CPY | FWCR | 05/15/00 | MAY00 | A | W205000142 | -3611.54 | 0.00 | 18.00 | -2961.46 |

007489

P A I D   S T A T E M E N T S   R E P O R T

Page 3

Date:  05/15/00  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0002961

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| HOLID-1 | 05/15/00 | 44990 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W 205000115 | -35001.86 | 0.00 | 18.00 | -28701.53 |
| HOLID-1 | 05/15/00 | 44991 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W 205000115 | -1345.33 | 0.00 | 0.00 | -1345.33 |
| HOLID-1 | 05/15/00 | 44994 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W 205000115 | 1316.34 | 0.00 | 0.00 | 1316.34 |
| HOLID-2 | 05/15/00 | 45716 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000117 | -11.20 | 0.00 | 0.00 | -11.20 |
| HOLID-2 | 05/15/00 | 45717 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000117 | -1276.92 | 0.00 | 18.00 | -1047.97 |
| IC&SC-1 | 05/15/00 | 30885 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W200500213 | 3637.00 | 0.00 | 15.65 | 3067.81 |
| IC&SC-1 | 05/15/00 | 30886 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W200500213 | 186.45 | 0.00 | 0.00 | 186.45 |
| IC&SC-1 | 05/15/00 | 45690 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W200500213 | -3637.00 | 0.00 | 15.65 | -3067.81 |
| IC&SC-1 | 05/15/00 | 45691 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W200500213 | -186.45 | 0.00 | 0.00 | -186.45 |
| LOSBU-1 | 05/15/00 | 44641 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000212 | 2799.44 | 0.00 | 15.65 | 2361.33 |
| MAASC-1 | 05/15/00 | 45911 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000261 | 8233.42 | 0.00 | 15.65 | 6944.89 |
| MARTI-1 | 05/15/00 | 44625 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000244 | 6772.09 | 0.00 | 15.65 | 5712.26 |
| MILLV-1 | 05/15/00 | 42582 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000256 | 3679.00 | 0.00 | 15.65 | 3103.24 |
| MNISH-1 | 05/15/00 | 43397 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000239 | 4015.03 | 0.00 | 15.65 | 3386.68 |
| MNISH-1 | 05/15/00 | 44166 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000239 | 4997.22 | 0.00 | 15.65 | 4215.16 |
| NATUR-3 | 05/15/00 | 45888 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000194 | DG | -26959.00 | 0.00 | 15.65 | -22739.92 |
| NATUR-3 | 05/15/00 | 45890 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000194 | DG | 22.99 | 0.00 | 0.00 | 22.99 |
| NORTH-2 | 05/15/00 | 45065 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000116 | -48749.65 | 0.00 | 18.00 | -39974.71 |
| NORTH-2 | 05/15/00 | 45067 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000116 | -870.49 | 0.00 | 0.00 | -870.49 |
| PACBE1 | 05/15/00 | 45863 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000249 | 25096.10 | 0.00 | 15.65 | 21168.56 |
| PACBE1 | 05/15/00 | 45865 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000249 | 14975.83 | 0.00 | 15.65 | 12632.11 |
| PACBE1 | 05/15/00 | 45867 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000249 | 11374.17 | 0.00 | 15.65 | 9594.11 |
| PACBE1 | 05/15/00 | 45869 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000249 | 2695.09 | 0.00 | 15.65 | 2273.31 |
| PHIMC-1 | 05/15/00 | 44055 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000138 | -6.02 | 0.00 | 0.00 | -6.02 |
| PHIMC-1 | 05/15/00 | 45948 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000242 | 440.67 | 0.00 | 15.65 | 371.71 |
| PHIMC-1 | 05/15/00 | 45950 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000242 | 411.74 | 0.00 | 15.65 | 347.30 |
| PROGR-1 | 05/15/00 | 44963 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000161 | -8685.53 | 0.00 | 18.00 | -7122.13 |
| PROGR-1 | 05/15/00 | 44964 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000161 | 60.02 | 0.00 | 0.00 | 60.02 |
| PROGR-1 | 05/15/00 | 45898 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000262 | 1578.59 | 0.00 | 15.65 | 1331.54 |
| RANCH-1 | 05/15/00 | 44627 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000241 | 3695.55 | 0.00 | 15.65 | 3117.20 |
| RANCH-4 | 05/15/00 | 45907 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000236 | 7101.59 | 0.00 | 15.65 | 5990.19 |
| RUBYF-1 | 05/15/00 | 40292 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000187 | 760.12 | 0.00 | 15.65 | 641.16 |
| SAFAR-1 | 05/15/00 | 37542 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000263 | 5489.90 | 0.00 | 15.65 | 4630.73 |
| SAFAR-1 | 05/15/00 | 37543 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000263 | 258.08 | 0.00 | 0.00 | 258.08 |
| SAFAR-1 | 05/15/00 | 45918 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000263 | 1569.68 | 0.00 | 15.65 | 1324.03 |
| SANTA-1 | 05/15/00 | 45694 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000143 | -246.18 | 0.00 | 18.00 | -201.87 |
| SANTA-1 | 05/15/00 | 35228 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000246 | 2377.82 | 0.00 | 15.65 | 2005.69 |
| SANTA-1 | 05/15/00 | 44174 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000246 | 1702.57 | 0.00 | 15.65 | 1436.12 |
| SHARE-1 | 05/15/00 | 45075 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000170 | 705.32 | 0.00 | 0.00 | 705.32 |
| SUNLA-1 | 05/15/00 | 45132 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000202 | 3270.08 | 0.00 | 15.65 | 2758.99 |
| SWISS-1 | 05/15/00 | 45896 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000235 | 2141.22 | 0.00 | 15.65 | 1806.12 |
| TIERR-1 | 05/15/00 | 42538 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000165 | 9354.09 | 0.00 | 15.65 | 7890.17 |
| TRICA-1 | 05/15/00 | 44154 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000211 | 16681.31 | 0.00 | 15.65 | 14070.43 |
| WATER-4 | 05/15/00 | 42590 | 4 1 1 | CPY | WORK | 05/15/00 | MAY00 | A | W2023000299 | 54653.00 | 0.00 | 15.00 | 46455.05 |
| YAHAM-1 | 05/15/00 | 44530 | 4 1 1 | CPY | FWOR | 05/15/00 | MAY00 | A | W205000253 | 721.08 | 0.00 | 15.65 | 608.23 |

Statement total          253967.71

6/29/08

cc: Allison Wingfiler

001865

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0206

NO. 0004402

44-02

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

PAY

TO THE
ORDER OF    TWENTY-THREE THOUSAND TWO HUNDRED FOURTEEN DOLLARS and 74 CENTS

DATE    06/27/00

AMOUNT    $73,214.74*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

John A. Glennif

Julie Knghton

⑆0004402⑆ ⑆121000358⑆ 01209404054⑆

DWIGHT HALVORSON INSURANCE SERVICES -- Trust Checking Account
3300 Douglas Boulevard, Suite 295    Roseville, California 95661-3807

NO. 0004402

44-02

| Account | Date | Schedule | Invoice # / P.O. # | Description | Debit | Credit |
|---------|------|----------|---------------------|-------------|-------|--------|
| 1-1-1-200-PRM | 06/27/00 | | | STATEMENT # 001334 | 73214.74 | |
| | | | | Total | 73214.74 | |

001866

PAID STATEMENTS REPORT                                      Page 1

Date:  06/27/00  Company:  FRR  FRONTIER INSURANCE CO.              Stmt# 0003130

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| LRPIE-1 | 06/27/00 | 43176 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300068 | 14762.67 | 0.00 | 15.00 | 12548.27 |
| ROSEV-3 | 06/27/00 | 45877 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 228.00 | 0.00 | 15.00 | 193.80 |
| ROSEV-3 | 06/27/00 | 45891 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 20423.00 | 0.00 | 15.00 | 17359.55 |
| ROSEV-3 | 06/27/00 | 45892 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 383.00 | 0.00 | 15.00 | 325.55 |
| ROSEV-3 | 06/27/00 | 45893 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 1389.00 | 0.00 | 15.00 | 1180.65 |
| ROSEV-3 | 06/27/00 | 44179 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 434.00 | 0.00 | 15.00 | 368.90 |
| ROSEV-3 | 06/27/00 | 44180 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 1374.00 | 0.00 | 15.00 | 1167.90 |
| ROSEV-3 | 06/27/00 | 44181 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 235.00 | 0.00 | 15.00 | 199.75 |
| ROSEV-3 | 06/27/00 | 44182 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300069 | 22326.00 | 0.00 | 15.00 | 18977.10 |
| AUDIR-1 | 06/27/00 | 48730 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300093 | 380.78 | 0.00 | 15.00 | 323.66 |
| SUNDIAL | 06/27/00 | 48715 | 1 1 1 | CPY SORK | 06/27/00 | JUN00 | A | W202300135 | 426.79 | 0.00 | 15.00 | 362.77 |
| NEWEL-1 | 06/27/00 | 41321 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300192 | 5151.47 | 0.00 | 15.00 | 4378.75 |
| NEWEL-1 | 06/27/00 | 43387 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300192 | 5820.44 | 0.00 | 15.00 | 4947.37 |
| NEWEL-1 | 06/27/00 | 44542 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300192 | 10277.85 | 0.00 | 15.00 | 8736.17 |
| SENCH-1 | 06/27/00 | 45967 | 1 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300269 | 2523.00 | 0.00 | 15.00 | 2144.55 |

Statement total          73214.74

6/29/00
Allison Winspiler

001867

DWIGHT HALVORSON INSURANCE SERVICES
3300 DOUGLAS BOULEVARD, SUITE 295
ROSEVILLE, CALIFORNIA 95661-3807
(916) 773-0205

0004403

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO. 4403

PAY
TO THE
ORDER OF
NINETY-TWO THOUSAND NINE HUNDRED SIXTY-FOUR DOLLARS and 87 CENTS

DATE 06/27/00          AMOUNT $92,964.87*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈004403⑈ ⑆121000358⑆ 0120⑆0405⑈⑈

0004403
4403

DWIGHT HALVORSON INSURANCE SERVICES — Trust Checking Account
3300 Douglas Boulevard, Suite 295   Roseville, California 95661-3807

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | STATEMENT # 86131 | 92964.87 | |
| 1-1-1-240 -PRR | 06/27/00 | | | | Total | 92964.87 | |

NO.

PAID STATEMENTS REPORT                    001868                    Page 1

Date:  06/27/00  Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0003131

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| VALLE-8 | 06/27/00 | 46109 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W202300038 | 2089.70 | 0.00 | 15.00 | 1776.24 |
| SIERRA2 | 06/27/00 | 45088 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000110 | 7815.46 | 0.00 | 18.00 | 6408.66 |
| BAR20-1 | 06/27/00 | 45985 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000125 | 3896.76 | 0.00 | 18.00 | 3195.34 |
| MISIN-1 | 06/27/00 | 45718 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000015 | -36120.97 | 0.00 | 18.00 | -29619.20 |
| ATHEN-1 | 06/27/00 | 44045 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000154 | -14090.70 | 0.00 | 18.00 | -11554.37 |
| COACH-1 | 06/27/00 | 46506 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000177 | 55590.98 | 0.00 | 15.65 | 46890.95 |
| COACH-1 | 06/27/00 | 45157 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000177 | -34632.00 | 0.00 | 15.65 | -29212.09 |
| BAR20-1 | 06/27/00 | 45954 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000184 | 56.05 | 0.00 | 15.65 | 47.28 |
| WESTO-1 | 06/27/00 | 45924 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000193 | -25120.68 | 0.00 | 15.65 | -21189.29 |
| VEGPA-1 | 06/27/00 | 47712 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000201AZ | 3055.39 | 0.00 | 15.65 | 2577.22 |
| TONFF-1 | 06/27/00 | 48309 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000203CA | 8134.84 | 0.00 | 15.65 | 6861.74 |
| GROWE-1 | 06/27/00 | 48741 | 1 1 1 | CPY | MFEE | 06/27/00 | JUN00 | A | W205000209AZ | 10038.19 | 0.00 | 100.00 | 0.00 |
| NATUR-4 | 06/27/00 | 48737 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000217 | 32190.60 | 0.00 | 15.65 | 27152.77 |
| NATUR-4 | 06/27/00 | 48739 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000217 | 3936.69 | 0.00 | 15.65 | 3320.62 |
| GROWE-2 | 06/27/00 | 46566 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000220 | 22166.93 | 0.00 | 15.65 | 18697.81 |
| GROWE-2 | 06/27/00 | 46568 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000220 | 2158.71 | 0.00 | 15.65 | 1820.87 |
| GROWE-2 | 06/27/00 | 48745 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000220 | 13679.91 | 0.00 | 15.65 | 11539.00 |
| GROWE-2 | 06/27/00 | 48747 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000220 | 5468.23 | 0.00 | 15.65 | 4612.45 |
| CORON-1 | 06/27/00 | 48728 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000254 | 13557.50 | 0.00 | 15.65 | 11435.75 |
| CORON-1 | 06/27/00 | 48731 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000254 | 385.30 | 0.00 | 15.65 | 325.00 |
| KGYHA-1 | 06/27/00 | 48317 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000255 | 8298.90 | 0.00 | 15.65 | 7000.12 |
| KGYHA-1 | 06/27/00 | 48546 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000255 | 0.01 | 0.00 | 15.65 | 0.01 |
| ATHEN-1 | 06/27/00 | 44538 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000257 | 6248.30 | 0.00 | 15.65 | 5270.44 |
| MISSION | 06/27/00 | 46118 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000258 | 7036.12 | 0.00 | 15.65 | 5934.99 |
| MISSION | 06/27/00 | 46570 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000258 | 8618.54 | 0.00 | 15.65 | 7269.74 |
| GUDPA-1 | 06/27/00 | 46705 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000259 | 607.91 | 0.00 | 15.65 | 512.77 |
| GUDPA-1 | 06/27/00 | 46707 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000259 | 15817.37 | 0.00 | 15.65 | 13341.99 |
| GUDPA-1 | 06/27/00 | 46709 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000259 | 130.53 | 0.00 | 15.65 | 110.10 |
| LATAP-1 | 06/27/00 | 45114 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000114 | 93.26 | 0.00 | 0.00 | 93.26 |
| ORGAN-2 | 06/27/00 | 45111 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000118 | -192.25 | 0.00 | 0.00 | -192.25 |
| MISIN-1 | 06/27/00 | 45721 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000015 | -1668.05 | 0.00 | 0.00 | -1668.05 |
| BAR20-1 | 06/27/00 | 45956 | 1 1 1 | CPY | FWCR | 06/27/00 | JUN00 | A | W205000184 | 205.02 | 0.00 | 0.00 | 205.02 |

Statement Total                92964.87

6/29/00

cc: Allison Wingate

001869

**FOOD SERVICE INSURANCE MANAGERS, INC.**
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0208

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 05661

11-35/1210

NO. 0000322

DATE 06/27/00

AMOUNT $186,565.02*

PAY
To ONE HUNDRED EIGHTY-SIX THOUSAND FIVE HUNDRED SIXTY-FIVE DOLLARS and 02 CENTS
ORDER OF

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑈000322⑈ ⑈121000358⑈ 01208⑈04267⑈

---

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 05661

NO. 0000322
322

| Account | Date | Schedule | Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 4-1-1-200-FRO | 06/27/00 | | | | STATEMENT # 403126 | 186565.02 | |
| | | | | | Total | 186565.02 | |

P A I D   S T A T E M E N T S   R E P O R T          001870          Page 1

Date:  06/27/00  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0003126

| Cust # | Trn Date | Itm # | A B D | Trn Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|----------|----------|-------|---|----------|--------|----------|------------|---------|
| SOBJO-1 | 06/27/00 | 46792 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000229 | 275.54 | 0.00 | 15.65 | 232.42 |
| CARLY-1 | 06/27/00 | 45062 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000192 | -793.76 | 0.00 | 15.65 | -669.54 |
| CASPE-1 | 06/27/00 | 46096 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000243 | 14752.58 | 0.00 | 15.65 | 12443.80 |
| CENTR-8 | 06/27/00 | 47723 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000274 | 2934.31 | 0.00 | 15.65 | 2475.09 |
| CENTR-8 | 06/27/00 | 47725 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000216 | 15338.89 | 0.00 | 15.65 | 12938.35 |
| CHANB-1 | 06/27/00 | 44161 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000248 | 11059.95 | 0.00 | 15.65 | 9329.07 |
| D&BHA-1 | 06/27/00 | 47803 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000135 | -2724.41 | 0.00 | 18.00 | -2234.02 |
| D&BHA-1 | 06/27/00 | 47804 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000135 | -2385.54 | 0.00 | 0.00 | -2385.54 |
| D&BHA-1 | 06/27/00 | 47719 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000247 | 5734.84 | 0.00 | 15.65 | 4837.34 |
| E&LAV-3 | 06/27/00 | 47709 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000233 | 2201.11 | 0.00 | 15.65 | 1856.64 |
| ELIZO-2 | 06/27/00 | 47718 | 4 1 1 | CPY RORK | 06/27/00 | JUN00 | A | W202300G243 | 14.69 | 0.00 | 15.00 | 12.49 |
| FUKUT-1 | 06/27/00 | 48333 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000245 | 4835.48 | 0.00 | 15.65 | 4078.73 |
| FUKUT-1 | 06/27/00 | 48335 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000245 | 7811.59 | 0.00 | 15.65 | 6589.02 |
| GOOLA-1 | 06/27/00 | 46686 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000205 | 25162.50 | 0.00 | 15.65 | 21224.57 |
| GOLDB-1 | 06/27/00 | 46466 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000155 | 1086.00 | 0.00 | 0.00 | 1086.00 |
| GOLDB-1 | 06/27/00 | 45852 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000251 | 15285.18 | 0.00 | 15.65 | 12893.05 |
| GOLDE-5 | 06/27/00 | 48743 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000234 | 3186.11 | 0.00 | 15.65 | 2687.48 |
| GOLSO-1 | 06/27/00 | 48734 | 4 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300G274 | 857.90 | 0.00 | 15.00 | 729.22 |
| GROWE-4 | 06/27/00 | 45854 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000265 | 13132.75 | 0.00 | 15.65 | 11077.47 |
| HASFAR1 | 06/27/00 | 48706 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000231 | 7215.94 | 0.00 | 15.65 | 6086.65 |
| HIJIB-1 | 06/27/00 | 46573 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000240 | 30311.11 | 0.00 | 15.65 | 25567.42 |
| HIJIB-1 | 06/27/00 | 46575 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000240 | 1502.77 | 0.00 | 15.65 | 1267.59 |
| HIJIB-1 | 06/27/00 | 46580 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000240 | 506.48 | 0.00 | 15.65 | 427.22 |
| HIJIB-1 | 06/27/00 | 46582 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000240 | 2441.66 | 0.00 | 15.65 | 2059.54 |
| LOPEZ-2 | 06/27/00 | 46584 | 4 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300G247 | 4442.48 | 0.00 | 15.00 | 3776.11 |
| LOPEZ-2 | 06/27/00 | 48727 | 4 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300G247 | 5016.65 | 0.00 | 15.00 | 4264.15 |
| LUNAF-1 | 06/27/00 | 46680 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000228 | 437.96 | 0.00 | 15.65 | 369.42 |
| LUNAF-1 | 06/27/00 | 46682 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000228 | 176.85 | 0.00 | 15.65 | 149.17 |
| MANZA-1 | 06/27/00 | 44936 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000188 | 10863.00 | 0.00 | 15.65 | 9162.94 |
| MENDO-1 | 06/27/00 | 48726 | 4 1 1 | CPY WORK | 06/27/00 | JUN00 | A | W202300G126 | 2439.03 | 0.00 | 15.00 | 2073.18 |
| RANCH-1 | 06/27/00 | 48749 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000241 | 4335.34 | 0.00 | 15.65 | 3656.86 |
| SAFAR-1 | 06/27/00 | 48737 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000263 | 4660.09 | 0.00 | 15.65 | 3930.79 |
| SANTA-1 | 06/27/00 | 45846 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000246 | 1386.81 | 0.00 | 15.65 | 1169.77 |
| SWISS-1 | 06/27/00 | 46676 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000235 | 1608.00 | 0.00 | 15.65 | 1356.35 |
| SWISS-1 | 06/27/00 | 46677 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000235 | 2021.40 | 0.00 | 15.65 | 1705.05 |
| TRICA-1 | 06/27/00 | 47728 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000211 | 16679.99 | 0.00 | 15.65 | 14069.57 |
| VALLE-1 | 06/27/00 | 44028 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000140 | -2337.80 | 0.00 | 18.00 | -1917.00 |
| VALLE-1 | 06/27/00 | 44029 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000140 | -547.04 | 0.00 | 0.00 | -547.04 |
| VASQU-1 | 06/27/00 | 46585 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000222 | 9102.62 | 0.00 | 15.65 | 7678.06 |
| VASQU-1 | 06/27/00 | 46596 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000222 | 679.78 | 0.00 | 15.65 | 573.39 |
| YAMAH-1 | 06/27/00 | 46120 | 4 1 1 | CPY FWCR | 06/27/00 | JUN00 | A | W205000253 | 573.96 | 0.00 | 15.65 | 484.14 |

Statement Total      186565.02

6/28/00

cc: Allison Wingeier

001871

FOOD SERVICE INSURANCE MANAGERS, INC.
3300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0208

NO. 0000323

11-35/1210

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

PAY
TO THE
ORDER OF

FIFTY-THREE THOUSAND NINE HUNDRED SIXTY-EIGHT DOLLARS and 77 CENTS

06/27/00          $53,968.77*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

AMOUNT

TRUST CHECKING ACCOUNT

⑈000323⑈ ⑈121000358⑈ 0120⑈0⑈65?⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 95661

NO. 0000323

| Account | Date | Schedule Invoice $ P.O. $ | Description | Debit | Credit |
|---|---|---|---|---|---|
| 4-1-1-204-FHR | 06/27/00 | | STATEMENT # 00127 | 53968.77 | |
| | | | Total | 53968.77 | |

001872

P A I D   S T A T E M E N T S   R E P O R T                                      Page 1

Date:   06/27/00  Company: FRR   FRONTIER INSURANCE CO.                Stmt# 0003127

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|-----------|---------|
| MARIO-2 | 06/27/00 | 46602 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300240 | 595.48 | 0.00 | 15.00 | 506.16 |
| ELIZO-2 | 06/27/00 | 46572 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300G243 | 60.47 | 0.00 | 15.00 | 51.40 |
| JAPI2-1 | 06/27/00 | 46092 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300210 | 10001.19 | 0.00 | 15.00 | 8501.01 |
| SPECT-1 | 06/27/00 | 47730 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300218 | 2388.04 | 0.00 | 15.00 | 2029.83 |
| SPECT-1 | 06/27/00 | 47731 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300218 | 2923.61 | 0.00 | 15.00 | 2485.07 |
| YORKB-1 | 06/27/00 | 46678 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300220 | 1379.95 | 0.00 | 15.00 | 1172.96 |
| YORKB-1 | 06/27/00 | 48681 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300220 | 1704.27 | 0.00 | 15.00 | 1448.63 |
| IC&SO-2 | 06/27/00 | 48733 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300244 | 14425.69 | 0.00 | 15.00 | 12261.84 |
| MIGUE-2 | 06/27/00 | 48710 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300245 | 1861.63 | 0.00 | 15.00 | 1582.39 |
| MIGUE-2 | 06/27/00 | 48711 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300245 | 485.88 | 0.00 | 15.00 | 413.00 |
| LOUIE-1 | 06/27/00 | 48709 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300248 | 1994.58 | 0.00 | 15.00 | 1695.39 |
| ROBER-5 | 06/27/00 | 46704 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300249 | 449.16 | 0.00 | 15.00 | 381.79 |
| ROBER-5 | 06/27/00 | 48656 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300249 | 961.27 | 0.00 | 15.00 | 817.08 |
| PLANT-2 | 06/27/00 | 46634 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300263 | 10443.16 | 0.00 | 15.00 | 8876.69 |
| PLANT-3 | 06/27/00 | 46603 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300279 | 948.98 | 0.00 | 15.00 | 806.63 |
| MIGUE-3 | 06/27/00 | 46590 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300289 | 2543.00 | 0.00 | 15.00 | 2161.55 |
| VALLE-1 | 06/27/00 | 34414 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300315 | 1990.00 | 0.00 | 15.00 | 1691.50 |
| VALLE-1 | 06/27/00 | 48705 | 4 1 1 | CPY | WORK | 06/27/00 | JUN00 | A | W202300315 | 8336.30 | 0.00 | 15.00 | 7085.85 |

Statement total    53968.77

7/19/2100

27252

007402

FOOD SERVICE INSURANCE MANAGERS, INC.
13300 DOUGLAS BLVD., SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

BANK OF AMERICA
Roseville Main Office #0120
2221 Douglas Blvd., Roseville, CA 95661

11-35/1210

NO.

0000329

PAY TO THE ORDER OF

*ONE HUNDRED ONE THOUSAND FOUR HUNDRED FORTY-SIX DOLLARS and 74 CENTS*

07/14/00          $101,446.74*

FRONTIER INSURANCE CO.
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

TRUST CHECKING ACCOUNT

⑆000329⑆ ⑆121000358⑆ 0120 ⑈0 26⑈

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd., Ste. 295    Roseville, CA 95661

| Account | Date | Schedule Invoice # | P.O. # | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 1-1-1-201 | FEB 07/14/00 | | | STATEMENT # 003172 | 101446.74 | |
| | | | | Total: | 101446.74 | |

NO.

0000329
329

#329

P A I D   S T A T E M E N T S   R E P O R T          007403          Page 4
.......  ...........................  ............

Date:  07/17/00  Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0003172

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| MARIO-2 | 07/14/00 | 47750 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | N202300240 | 386.59 | 0.00 | 15.00 | 328.60 |
| CANCH-4 | 07/14/00 | 48338 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300216 | 7605.04 | 0.00 | 15.00 | 6464.28 |
| ELIZO-2 | 07/14/00 | 48799 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | W2023000243 | 10.36 | 0.00 | 15.00 | 8.81 |
| LAPIZ-1 | 07/14/00 | 48751 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300210 | 14824.00 | 0.00 | 15.00 | 12600.40 |
| SPECT-3 | 07/14/00 | 48860 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300218 | 3211.47 | 0.00 | 15.00 | 2729.75 |
| YORKB-3 | 07/14/00 | 48654 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300220 | 1270.39 | 0.00 | 15.00 | 1079.83 |
| RICSF-2 | 07/14/00 | 48829 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | W202300239 | 2599.29 | 0.00 | 15.00 | 2209.40 |
| ALBER-2 | 07/14/00 | 48676 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | W202300241 | 11.07 | 0.00 | 15.00 | 9.41 |
| IC&SO-2 | 07/14/00 | 48337 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | W202300244 | 16587.60 | 0.00 | 15.00 | 14099.46 |
| MIGUE-2 | 07/14/00 | 48678 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | W202300245 | 2951.00 | 0.00 | 15.00 | 2508.35 |
| PLANT-2 | 07/14/00 | 48841 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300263 | 8918.16 | 0.00 | 15.00 | 7580.44 |
| ADAMS-2 | 07/14/00 | 48650 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300264 | 102.13 | 0.00 | 15.00 | 86.81 |
| ADAMS-2 | 07/14/00 | 48869 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300264 | 116.28 | 0.00 | 15.00 | 98.84 |
| PLANT-3 | 07/14/00 | 48840 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300279 | 891.54 | 0.00 | 15.00 | 757.81 |
| VALLE-2 | 07/14/00 | 48873 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300315 | 3925.29 | 0.00 | 15.00 | 3336.50 |
| MIGUE-2 | 07/14/00 | 36363 | 4 1 1 | CPY | RORK | 07/14/00 | JUL00 | A | W202300245 | 159.00 | 0.00 | 0.00 | 159.00 |
| VALLE-1 | 07/14/00 | 34415 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300315 | 934.00 | 0.00 | 0.00 | 934.00 |
| WATER-4 | 07/14/00 | 44290 | 4 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W2023000299 | 54653.00 | 0.00 | 15.00 | 46455.05 |

Statement total          1C1446.74

007406

S T A T E M E N T S   R E P O R T                    007407          Page 2
. . . . . . . . . . . . . . . . .          . . . . . . . . .

: 07/17/00 Company: FRR  FRONTIER INSURANCE CO.              Stmt# 0003178

| # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| ROSEV-3 | 07/14/00 | 47714 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300069 | 518.00 | 0.00 | 15.00 | 440.30 |
| ROSEV-3 | 07/14/00 | 47715 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300069 | 1461.00 | 0.00 | 15.00 | 1241.85 |
| ROSEV-3 | 07/14/00 | 47716 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300069 | 157.00 | 0.00 | 15.00 | 133.45 |
| ROSEV-3 | 07/14/00 | 48861 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300069 | 20532.00 | 0.00 | 15.00 | 17452.20 |
| ROSEV-3 | 07/14/00 | 48864 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300069 | 228.00 | 0.00 | 15.00 | 193.80 |
| NEWEL-1 | 07/14/00 | 47745 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300192 | 9547.12 | 0.00 | 15.00 | 8115.05 |
| NEWEL-1 | 07/14/00 | 48735 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300192 | 9160.91 | 0.00 | 15.00 | 7786.77 |
| BENCH-3 | 07/14/00 | 48302 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300269 | 1704.00 | 0.00 | 15.00 | 1448.40 |
| BENCH-3 | 07/14/00 | 48822 | 1 1 1 | CPY | WORK | 07/14/00 | JUL00 | A | W202300269 | 1680.00 | 0.00 | 15.00 | 1428.00 |
| CCK7063 | 07/14/00 | 46033 | 1 1 1 | CPY | CANS | 07/14/00 | JUL00 | A | W202300290 | 815.00 | 0.00 | 15.00 | 692.75 |

                                                        Statement total        38932.57

7/19/2006

2705g

007398

FOOD SERVICE INSURANCE MANAGERS, INC. - Trust Checking Account
3300 Douglas Blvd, Ste. 295 - Roseville, CA 95661

FOOD SERVICE INSURANCE MANAGERS INC
3300 DOUGLAS BLVD
SUITE 295
ROSEVILLE, CA 95661
(916) 773-0200

PAY

TWO HUNDRED FIFTY THOUSAND ONE HUNDRED FORTY DOLLARS and 34 CENTS

TO THE
ORDER OF

FRONTIER INSURANCE CO
195 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775

NO. 000331

BANK OF AMERICA
2221 Douglas Blvd, Main Office Roseville, CA 95661

TRUST CHECKING ACCOUNT

07/14/00

$250,140.34

Account
No.         0000331

Date        Schedule Invoice #    P.O. #    Description                      Debit    Credit

4-15-20   FEB 07/14/00                       STATEMENT #(00117)            250140.34
                                              Total                         250140.34

007399

A I D   S T A T E M E N T S   R E P O R T                                        Page 5

te:   07/17/00  Company: FRR  FRONTIER INSURANCE CO.                    Stmt# 0003177

| : # | Trn Date | Itm # | A S C | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ::-1 | 07/14/00 | 45148 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000129 | 14096.49 | 0.00 | 18.00 | 11559.12 |
| :0-1 | 07/14/00 | 45137 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000147 | 1072.00 | 0.00 | 18.00 | 879.04 |
| :V-1 | 07/14/00 | 45697 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000150 | 7937.06 | 0.00 | 18.00 | 6508.39 |
| :R-1 | 07/14/00 | 44545 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000165 | 9625.19 | 0.00 | 15.65 | 8118.85 |
| :8-1 | 07/14/00 | 45127 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000168 | -819.00 | 0.00 | 15.65 | -690.83 |
| :0-1 | 07/14/00 | 46598 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000222 | 5567.14 | 0.00 | 15.65 | 4695.88 |
| :0-1 | 07/14/00 | 46600 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000222 | 3696.62 | 0.00 | 15.65 | 3118.10 |
| :0-1 | 07/14/00 | 48830 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000224 | 39228.70 | 0.00 | 15.65 | 33089.41 |
| :1-1 | 07/14/00 | 48814 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000225 | 8783.33 | 0.00 | 15.65 | 7408.74 |
| :S-2 | 07/14/00 | 45930 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000227 | 336.95 | 0.00 | 15.65 | 284.22 |
| :S-2 | 07/14/00 | 48639 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000227 | 7910.00 | 0.00 | 15.65 | 6672.12 |
| :S-2 | 07/14/00 | 48832 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000227 | 38819.91 | 0.00 | 15.65 | 32744.59 |
| :0-1 | 07/14/00 | 48324 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000229 | 275.93 | 0.00 | 15.65 | 232.75 |
| :AR1 | 07/14/00 | 48303 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000230 | 17264.81 | 0.00 | 15.65 | 14562.97 |
| :AR1 | 07/14/00 | 48808 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000230 | 17897.67 | 0.00 | 15.65 | 15091.62 |
| :AR1 | 07/14/00 | 48810 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000230 | -17264.81 | 0.00 | 15.65 | -14562.97 |
| :R-1 | 07/14/00 | 47751 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000232 | 1198.45 | 0.00 | 15.65 | 1010.89 |
| :E-5 | 07/14/00 | 48827 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000234 | 5494.44 | 0.00 | 15.65 | 4634.56 |
| :4-4 | 07/14/00 | 48794 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000236 | 6079.68 | 0.00 | 15.65 | 5128.21 |
| :N-1 | 07/14/00 | 48635 | 4 1 1 | CPY | MFEE | 07/14/00 | JULCO | A | W205000237 | 5091.62 | 0.00 | 100.00 | 5091.62 |
| :N-1 | 07/14/00 | 48874 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000237 | 4284.71 | 0.00 | 15.65 | 3614.15 |
| :8-1 | 07/14/00 | 48848 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000240 | 1135.19 | 0.00 | 15.65 | 957.53 |
| :8-1 | 07/14/00 | 48850 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000240 | 2499.07 | 0.00 | 15.65 | 2107.97 |
| :8-1 | 07/14/00 | 48853 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000240 | 526.85 | 0.00 | 15.65 | 444.40 |
| :8-1 | 07/14/00 | 48855 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000240 | 24846.30 | 0.00 | 15.65 | 20957.85 |
| :H-1 | 07/14/00 | 48679 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000241 | 3607.61 | 0.00 | 15.65 | 3043.02 |
| :0-1 | 07/14/00 | 48295 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000242 | 1069.31 | 0.00 | 15.65 | 901.96 |
| :0-1 | 07/14/00 | 48825 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000242 | 682.88 | 0.00 | 15.65 | 576.01 |
| :E-1 | 07/14/00 | 47736 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000243 | 18196.77 | 0.00 | 15.65 | 15348.98 |
| :1-1 | 07/14/00 | 48876 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000244 | 9583.05 | 0.00 | 15.65 | 8083.30 |
| :J-1 | 07/14/00 | 48331 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000246 | 10459.02 | 0.00 | 15.65 | 8822.18 |
| :A-1 | 07/14/00 | 47742 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000246 | 1556.88 | 0.00 | 15.65 | 1313.23 |
| :M-1 | 07/14/00 | 47740 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000253 | 561.61 | 0.00 | 15.65 | 473.72 |
| :0-1 | 07/14/00 | 48665 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000261 | 7192.00 | 0.00 | 15.65 | 6066.45 |
| :R-1 | 07/14/00 | 48862 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000262 | 4241.31 | 0.00 | 15.65 | 3577.54 |
| :E-4 | 07/14/00 | 48846 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000265 | 9905.54 | 0.00 | 15.65 | 8355.32 |
| :K-1 | 07/14/00 | 48870 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000266 | 25777.03 | 0.00 | 15.65 | 21742.92 |
| :1-1 | 07/14/00 | 45159 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000129 | 134.27 | 0.00 | 0.00 | 134.27 |
| :0-1 | 07/14/00 | 45139 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000147 | 5.58 | 0.00 | 0.00 | 5.58 |
| :0-1 | 07/14/00 | 45698 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000150 | 30.33 | 0.00 | 0.00 | 30.33 |
| :N-1 | 07/14/00 | 45130 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000168 | -5.27 | 0.00 | 0.00 | -5.27 |
| :J-1 | 07/14/00 | 44284 | 4 1 1 | CPY | FWCR | 07/14/00 | JULCO | A | W205000256 | 3679.00 | 0.00 | 5.65 | 3103.24 |

                                                      Statement total.           250740.54

007411



P A I D   S T A T E M E N T S   R E P O R T          007412          Page 3

Date: 07/17/00 Company: FRR  FRONTIER INSURANCE CO.          Stmt# 0003179

| Cust # | Trn Date | Itm # | A B D | Trn | Type | Eff Date | Month | B | Policy # | Amount | Net Prem | Commission | Payment |
|--------|----------|-------|-------|-----|------|----------|-------|---|----------|--------|----------|------------|---------|
| DUNLA-2 | 07/14/00 | 43979 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | T50 | 376.68 | 0.00 | 18.00 | 308.88 |
| GEORG-3 | 07/14/00 | 45079 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W 205000180 | -11347.74 | 0.00 | 15.65 | -9571.82 |
| VALLE-8 | 07/14/00 | 48314 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W202300038CA | 1444.69 | 0.00 | 15.00 | 1227.99 |
| GROWE-3 | 07/14/00 | 45700 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000108 | -5335.27 | 0.00 | 18.00 | -4374.92 |
| GEORG-3 | 07/14/00 | 45092 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000112 | -7223.06 | 0.00 | 18.00 | -5922.91 |
| GROWE-1 | 07/14/00 | 48741 | 1 1 1 | CPY | MFEE | 07/14/00 | JUL00 | A | W205000209AZ | 10038.19 | 0.00 | 15.65 | 8467.21 |
| SKFOO-1 | 07/14/00 | 46578 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000210 | 8289.13 | 0.00 | 15.65 | 6991.88 |
| NATUR-4 | 07/14/00 | 47746 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000217 | 236.46 | 0.00 | 15.65 | 199.45 |
| SUNSW-1 | 07/14/00 | 48682 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000219 | 5133.15 | 0.00 | 15.65 | 4329.81 |
| GROWE-2 | 07/14/00 | 48067 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000220 | 3214.83 | 0.00 | 15.65 | 2711.71 |
| DESER-2 | 07/14/00 | 48867 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000221 | 15664.25 | 0.00 | 15.65 | 13212.79 |
| SMDMO-1 | 07/14/00 | 48315 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000252 | 7882.20 | 0.00 | 15.65 | 6648.64 |
| GUDPA-1 | 07/14/00 | 48058 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000259 | 130.54 | 0.00 | 15.65 | 110.11 |
| GUDPA-1 | 07/14/00 | 48648 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000259 | 390.11 | 0.00 | 15.65 | 329.06 |
| GUDPA-1 | 07/14/00 | 48660 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000259 | 4775.66 | 0.00 | 15.65 | 4028.27 |
| GUDPA-1 | 07/14/00 | 48666 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000259 | 55.33 | 0.00 | 15.65 | 46.67 |
| GUDPA-1 | 07/14/00 | 48790 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000259 | 43.15 | 0.00 | 15.65 | 36.40 |
| GUDPA-1 | 07/14/00 | 48792 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W205000259 | 4692.04 | 0.00 | 15.65 | 3957.74 |
| GEORG-3 | 07/14/00 | 45081 | 1 1 1 | CPY | FWCR | 07/14/00 | JUL00 | A | W 205000180 | -15.49 | 0.00 | 0.00 | -15.49 |

Statement total          32721.47